# EXHIBIT A

STATE OF NEW YORK
SUPREME COURT  :  COUNTY OF ERIE
_____

EASTPOINT RECOVERY GROUP, INC.,
1807 Elmwood Avenue, Suite 300
Buffalo, New York 14207

                              Plaintiff,                    **SUMMONS**

        v.                                                 Index No.:

LEMBERG LAW LLC,
43 Danbury Road
Wilton, Connecticut 06897

                              Defendant.
_____

TO THE ABOVE-NAMED DEFENDANT:


        YOU ARE HEREBY SUMMONED to appear herein and to answer the attached Verified

Complaint in this action within twenty (20) days after service of this Summons if served

personally upon you, or within thirty (30) days if served via the New York Secretary of State,

exclusive of the day of service.  You can make such appearance by serving a complete copy of

your Answer, in the form required by law, on the attorneys named below, directed to the

attention of the individual attorney or department whose name appears below.  In case of your

failure to answer, Judgment will be taken against you by default for the relief demanded in the

Verified Complaint.

071756.00095 Litigation 14909167v1

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. 1  Case 1:18-cv-01485-EAW  Document 1-2  Filed 12/20/18  Page 3 of 121  RECEIVED NYSCEF: 10/18/2018

INDEX NO. 816337/2018

The basis of venue in Erie County pursuant to section 503(a) of the New York Civil Practice

Law and Rules based upon the residence of the Plaintiff.

DATED: October 18, 2018

HODGSON RUSS LLP
*Attorneys for Plaintiff*

By: _____
           Steven W. Wells
140 Pearl Street, Suite 100
Buffalo, New York 14202
(716) 848-1233
swells@hodgsonruss.com

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. Case 1:18-cv-01485-EAW  Document 1-2  Filed 12/20/18  Page 4 of 121  RECEIVED NYSCEF: 10/18/2018

INDEX NO. 816337/2018

STATE OF NEW YORK
SUPREME COURT  :  COUNTY OF ERIE

EASTPOINT RECOVERY GROUP, INC.,

                              Plaintiff,

    v.                                                              Index No.:

LEMBERG LAW LLC,

                              Defendant.

## COMPLAINT

Eastpoint Recovery Group, Inc. ("Eastpoint"), by and through its attorneys,

Hodgson Russ LLP, hereby alleges for its complaint against Lemberg Law LLC ("Lemberg"):

### PARTIES AND JURISDICTION

1.      Eastpoint is a New York corporation with its principal place of business at

1807 Elmwood Avenue, Suite 300, Buffalo, County of Erie, New York 14207.

2.      Upon information and belief, Lemberg is a Connecticut limited liability

company with its principal place of business at 43 Danbury Road, Wilton, CT 06897, and

additional offices in California, Massachusetts, Indiana, and Washington.

3.      Upon information and belief, Lemberg is a law firm specializing in

representing plaintiffs in consumer debt, lemon law, fair labor, personal injury, and class action

cases.

4.      Upon information and belief, Lemberg attorneys hold themselves out to be

licensed to practice in the state and federal courts of New York and able to represent clients in

New York.

1

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. Case 1:18-cv-01485-EAW   Document 1-2   Filed 12/20/18   Page 5 of 121

INDEX NO. 816337/2018
RECEIVED NYSCEF: 10/18/2018

5.      Lemberg transacts substantial business in New York by representing clients in hundreds of cases in New York state and federal courts.  A listing of the state and federal cases in which Sergei Lemberg, Esq., the principal of Lemberg, is counsel to one of the parties is attached as **Exhibit A**.

6.      Upon information and belief, Lemberg purposefully solicits clients and other business relationships in New York.

7.      Upon information and belief, Lemberg owns, maintains, publishes, or is otherwise responsible for the website known as lemberglaw.com (the "Lemberg Website").

8.      Lemberg uses the Lemberg Website to transact business in New York, by, among other things, soliciting potential clients in New York.

9.      Lemberg directly solicits potential clients in New York using the same pages of the Lemberg Website that contain false and misleading statements about Eastpoint as described more fully below.

10.     This Court has jurisdiction over Eastpoint pursuant to CPLR § 301.  This Court has jurisdiction over Lemberg pursuant to CPLR § 302(1).

11.     Venue is proper in Erie County pursuant to CPLR 503(a) and (c) because Eastpoint is a domestic corporation with its principal office located in Erie County, and is therefore a resident of Erie County.

## **FACTUAL BACKGROUND**

12.     Eastpoint is a professional receivables and collections management firm. Eastpoint collects consumer debt on a consigned basis for its debt-buyer clients.  As of September 12, 2018, it had an "A+" rating from the Better Business Bureau ("BBB") and has had only seven (7) complaints filed against it in the seven years Eastpoint has been in business.

2

A copy of the website page for Eastpoint from the BBB's website from Octiber 12, 2018 is attached as **Exhibit B**.

        13.     In the ordinary course of its business, Eastpoint contacts hundreds of thousands of consumers each year through legal means.

        14.     Lemberg is a law firm that holds itself out as having expertise in, among other practice areas, "Debt and Credit," which, according to the Lemberg Website includes the sub-categories of "Debt Collection Harassment" and "Cell Phone Harassment."

        15.     The Lemberg Website contains an entire separate page devoted solely to Eastpoint (the "Lemberg Eastpoint Site"). A true and correct printed copy of the Lemberg Eastpoint Site is attached as **Exhibit C.** Upon information and belief, the Eastpoint Lemberg Site was revised following the email exchange that is attached hereto as Exhibit E. When printed, the contents of the Lemberg Eastpoint Site are eight pages long.

        16.     A Google search for "Eastpoint Recovery Group" returns the Lemberg Eastpoint Site as the top hit, even above Eastpoint's own website. A copy of a Google search for "Eastpoint Recovery Group" is attached as **Exhibit D.**

        17.     Eastpoint's counsel has demanded that Lemberg take down the Lemberg Eastpoint Site on two occasions. Most recently Eastpoint's counsel, Steven W. Wells, Esq., sent an email to Jody Burton, Esq., the Managing Attorney of Lemberg, demanding that the Lemberg Eastpoint Site be taken down. A copy of Mr. Wells' email and Sergei Lemberg's response dated October 11, 2018, acknowledging that false statements were on the site, and refusing to remove the site, is attached as **Exhibit E**.

        18.     The Lemberg Website has and will continue to harm Eastpoint as it is generating an unusually high number of claims asserted by Lemberg on account of consumers

3

(likely because a consumer will "google" Eastpoint and the Lemberg Eastpoint Site comes up first and essentially conveys the message that, if a consumer has been contacted by Eastpoint, he or she should contact Lemberg, not Eastpoint).

19. Eastpoint is not the only business Lemberg has defamed. A copy of Lemberg Law's Yelp reviews, the latest from an attorney who "has been falsely maligned by [Lemberg] in his pathetic attempts to get new business," and who is "livid and will file suit if necessary to put a stop to this defamatory conduct" is attached as **Exhibit F**.

20. Lemberg has asserted demands and/or commenced lawsuits against Eastpoint for sixteen (17) different consumers since January 2018. No other firm has asserted more than one claim on behalf of a consumer against Eastpoint during that period.

21. The total number of claims asserted in the last six months against Eastpoint by firms other than Lemberg is five or less, with no one firm having asserted more than one claim or filed more than one lawsuit.

22. At no time during Eastpoint's existence has one firm asserted nearly the number of claims on behalf of consumers alleging violations of the FDCPA and/or filed actions anywhere close to the number that Lemberg has filed just in 2018.

23. The headline at the top of the Lemberg Eastpoint Site reads: "Eastpoint Recovery Group ERG Collections Complaints. Stop the calls". The sub-headline following this is: "Many consumers bring up complaints about harassing collections calls". This is followed by "February 15, 2018."

24. The headline and sub-headline of the Lemberg Eastpoint Site, followed by a date, are designed to, and in fact do, create in the reasonable reader or "least sophisticated

4

consumer"[1] the false inference, implication, or innuendo that the content of the Eastpoint page on

the Lemberg Website is factual and akin to a news article, when in fact it is not.

25.    The "sub-headline" that many consumers bring up complaints about

harassing collection calls is false and misleading as Eastpoint makes thousands of collection calls

each day and, prior to Lemberg's unlawful solicitation, would receive no more than one or two

claims on average during any given month.  Considering that Eastpoint's collectors make more

than 50,000 calls per month, the fact that one or two claims are asserted against Eastpoint each

month by consumers cannot be labelled "many" by any reasonable interpretation of the actual

facts.

26.    Another "sub-headline" also contains a general assertion that

"[c]omplaints filed against Eastpoint Recovery Group cite allegations of rude and abusive

telephone conduct by its collections staff."  Ex. C

27.    This "sub-headline" on the Lemberg Eastpoint Site also contains

numerous statements regarding allegations ostensibly made in complaints by consumers against

Eastpoint including, but not limited to, the following:

A.    That Eastpoint threatened a consumer that it was going to garnish

the consumer's wages.

B.    That Eastpoint was harassing a consumer and threatening to put

liens on his house.

---

[1]The "least sophisticated consumer" standard is the standard against which a debt collection agency's collection activity is "judged" under the Fair Debt Collection Practices Act.  Consumer attorneys take advantage of this standard in asserting claims against debt collection companies so they should, therefore, be held to the same standard when analyzing their own conduct.  The standard for the "least sophisticated consumer" is one that is presumed to possess a rudimentary amount of information about the world and a willingness to read a collection notice with some care.

        C.     That Eastpoint had been finding the names and phone numbers of

family members of the consumer and contacting them as well.

*Id.*

      28.     Lemberg's assertions regarding allegations contained in complaints

against Eastpoint purport to quote from actual complaints without identifying the name of the

case, the identity of the person making the allegations, any relevant surrounding facts, whether

such any allegations were ever proven, and the disposition of the case. The quoted portions of

the cases are merely allegations, not conduct that Eastpoint has been found to have engaged in.

      29.     The false and misleading text beneath the fourth sub-heading (*see* Exhibit

C at pp. 3-4) is designed to, and in fact does, create in the reasonable reader and certainly the

"least sophisticated consumer," through the use of implication, suggestion, and innuendo, the

false inference that allegations made against Eastpoint have been proven or verified when, in

fact, they have not been; that Eastpoint engaged in the alleged conduct when in fact it did not;

that Eastpoint has been subjected to more complaints or lawsuits than it has been; and that

plaintiffs or complainants have succeeded in their claims against Eastpoint, when in fact they

have not.

      30.     While a person with a law degree or a licensed attorney clearly would

know the difference between allegations contained in a complaint and conduct that a defendant is

actually found to have engaged in, a person without such training is likely to read the statements

made on the Lemberg Eastpoint Site and believe that Eastpoint actually engaged in the conduct

alleged, especially using the "least sophisticated consumer" standard that is employed by the Fair

Debt Collection Practices Act (the "FDCPA").

6

31.     Lemberg published these false allegations with reckless disregard for the truth, without making any reasonable effort to verify the allegations, or to state that Eastpoint denied the allegations, and that the allegations were never proven.

32.     The first sub-heading on the Lemberg Website's Eastpoint page is: "What is Eastpoint Recovery Group – ERG?". Beneath that heading is the following text:

> Eastpoint Recovery Group Inc. or ERG is a third-party collection agency located in Buffalo, NY. ERG has received consumer complaints alleging violations of the Fair Debt Collection Practices Act (FDCPA), including improper sharing of information and threatening to take actions that cannot legally be taken. If you have been contacted by ERG, understand your rights before responding.

33.     The above-quoted text quoted in paragraph 32 above contains false statements.

34.     The above-quoted text in paragraph 32 further contains misleading statements, which are designed to and in fact do create in the reasonable reader and certainly in the "least sophisticated consumer," through implication, suggestion and innuendo, the false inference that any complaints against Eastpoint were truthful or have been substantiated, when, in fact, they were never substantiated.

35.     The second sub-heading on the Lemberg Eastpoint Site reads: "Is Eastpoint Recovery Group a Scam?"

36.     The second sub-heading is designed to, and in fact does, create in the reasonable reader and certainly the "least sophisticated consumer," through implication, suggestion, and innuendo, the false inference that Lemberg is in possession of additional, unstated factual information to support its false statement of fact that Eastpoint is a "scam,"

7

when in fact Lemberg knows that Eastpoint is not a scam and Lemberg possesses no information

that would support that statement.

37.     The third sub-heading on the Lemberg Eastpoint Site is: "How many

Complaints are there against Eastpoint Recovery Group – ERG?".

38.     Prior to the revisions made by Mr. Lemberg in response to Mr. Wells'

October 11, 2018 email, the third sub-heading on the Lemberg Eastpoint Site stated as follows:

> As of December 2017, the Better Business Bureau (BBB) has closed
> 17 complaints against Eastpoint Recovery Group in the preceding 3
> years, with 2 complaints closed in the past 12 months. Almost all of
> the complaints allege problems with billing and collections. As of
> June 2015, the Consumer Financial Protection Bureau (CFPB) has
> received 12 complaints about ERG. Justia lists at least 4 cases of
> civil litigation involving ERG.

39.     The above-quoted text in paragraph 37 contained false statements.

40.     For example, when the text referenced "17 complaints" to the BBB, it

provided a link to the BBB page, which revealed that there have only been seven complaints

filed against Eastpoint with the BBB over the course of the last seven years, not seventeen. *See*

Exhibit B.

41.     Eastpoint does not have sufficient knowledge at this point to allege how

long the inaccurate statement regarding complaints filed against Eastpoint with the BBB was

contained on the Lemberg Eastpoint Site.

42.     The fourth sub-heading on the Lemberg Eastpoint Site is "Can you help

me file a No Fee Lawsuit against Eastpoint Recovery Group Inc – ERG?".

43.     The text beneath the fourth sub-heading purports to describe "sample

cases filed against Eastpoint." These descriptions of "sample cases" begin with the false

statement that "Complaints against Eastpoint Recovery Group cite allegations of rude and

8

abusive telephone conduct by its collections staff," without identifying the complaints purportedly containing these allegations.

44.     The Lemberg Eastpoint Site's fifth sub-heading is: "Can Eastpoint Recovery Group Sue Me or Garnish My Wages?"

45.     This sub-heading is followed by a paragraph containing the statements, "It is illegal for a debt collector to threaten to sue you or garnish your wages," and "However, debt collection agencies are known to have summoned debtors to court and garnish wages after a default judgment." The paragraph further states, "We've helped thousands of consumers fight back against unscrupulous debt collection harassers."

46.     The statements contained in the paragraph following the fifth sub-heading, described in paragraph 45 of this Complaint, are designed to, and in fact do, create in the reasonable reader, and certainly the "least sophisticated consumer," the false inference through implication, suggestion and innuendo that, among other things, Eastpoint has illegally threatened to sue debtors or garnish their wages, that Eastpoint has actually taken improper legal action against debtors, and that Eastpoint is an "unscrupulous debt collection harasser," when in fact none of these are true.

47.     The Lemberg Eastpoint Site's sixth sub-heading is: "Eastpoint Recovery Group ERG Calling You?"

48.     Under this sub-heading is text saying, "Consumers have reported this agency harassing them from the following numbers," followed by several phone numbers known to be associated with Eastpoint. Lemberg's false statement does not identify the purported consumers or the substance of the alleged harassment.

9

49.     The Lemberg Eastpoint Site's seventh sub-heading is: "Want to Stop Debt Collection Harassment Now?"

50.     Under this sub-heading, Lemberg published a "debt harassment checklist," which lists such actions as improper timing or volume of phone calls, threats of violence or arrest, attempts to collect more than the debt owed, and obscene language.

51.     The "debt collection checklist" is designed to, and in fact does, create in the reasonable reader, and certainly the "least sophisticated consumer" the false impression, through innuendo and suggestion, that Eastpoint has engaged in some or all of the behavior listed in the checklist, such as threats of violence or arrest, attempts to collect more than the debt owed, and use of obscene language, when in fact it has not.

52.     The Lemberg Eastpoint Site also contains an embedded YouTube video entitled "Eastpoint Recovery Group Calling? | Debt Abuse + Harassment Lawyer" (the "Lemberg YouTube Video").  The video features Sergei Lemberg, the principal of Lemberg.

53.     In the Lemberg YouTube Video, after Mr. Lemberg states some "facts" about Eastpoint, the following text appears along the bottom the screen as he speaks:

    a. "Violating the Telephone Consumer Protection Act"

    b. "$1,500 per call for TCPA violations."

    c. "Repeatedly calling you"

    d. "Threatening you with lawsuits"

    e. "Failing to tell you they are debt collectors"

    f. "Calling you at work"

    g. "Talking to others about your debt"

    h. "Lying to you"

10

54. Taken together, the Lemberg YouTube Video's title (which appears on top of the screen throughout), the text appearing along the bottom, and Mr. Lemberg's spoken statements are designed to, and in fact do, create the false inference in the reasonable viewer, and certainly the "least sophisticated consumer," through implication, suggestion, and innuendo, that Eastpoint engages in "debt abuse" and "harassment," and that it has engaged in the behavior listed in paragraph 53(a)-(h) of this Complaint, when in fact it has not.

55. All of the false statements on the Lemberg Eastpoint Site and in the Lemberg YouTube Video, described above, have harmed Eastpoint's reputation in its local and broader business community by, among other things, falsely stating that Eastpoint is a "scam," that it has been sued more times than it actually has been, that consumers have made allegations against Eastpoint that cannot be verified as actually made from the information on the website and which would cause a reasonable reader to believe that those allegations were actually conduct engaged in by Eastpoint, that Eastpoint has "harassed" consumers from certain phone numbers when in fact it has not, and that Eastpoint has "apologized" for or otherwise acknowledged any of these allegations.

56. The Lemberg Eastpoint Site is attorney advertising, created and maintained for the purpose of attracting clients who have been contacted by Eastpoint and encouraging them to hire Lemberg to file lawsuits against Eastpoint.

57. Lemberg has knowingly and recklessly made false statements of fact about Eastpoint, or has intentionally used misleading statements of fact, to create the false impression in potential clients that Eastpoint has engaged in wrongdoing that has never been proven, in order to induce the potential plaintiffs to retain Lemberg and file a lawsuit against Eastpoint for violating the FDCPA, among other statutes and state laws.

11

58.     As a direct result of the Lemberg Eastpoint Site and the Lemberg YouTube Video, Lemberg has asserted an extremely high volume of claims and/or commenced lawsuits, or which Eastpoint has had to expend money, time and other resources to defend, which has caused direct financial harm.

59.     Furthermore, based upon the recent experience of Eastpoint's counsel in dealing with these cases with Jody Burton, Esq., the Managing Attorney of Lemberg, the demands made by Ms. Burton are often in excess of the maximum amount her client would be entitled to recover under the FDCPA at that time of the demand even if a violation of the FDCPA had occurred.  Ms. Burton simply demands a certain amount to resolve matters pre-litigation and a higher amount for matters that have become lawsuits, without any regarding for the limitations on damages contained in 15 U.S.C. 1692k or the specific allegations of the matter.

60.     As a direct result of the Lemberg Eastpoint Site and the Lemberg YouTube Video, Eastpoint has been named in more lawsuits commenced by Lemberg than all other consumer firms in the United States combined in the last year, which has damaged Eastpoint's reputation, caused significant financial harm in the form of legal fees and the payment of settlement amounts to avoid litigation in which Eastpoint would have to pay the attorneys' fees of both its counsel and counsel for the consumer if even a minor technical violation of the FDCPA (such as a collector's failure to identify himself or herself as a debt collector after having spoken to the consumer on numerous occasions).  *See* 15 U.S.C. 1692k(a)(2)(B).

61.     As a direct result of the Lemberg Eastpoint Site and the Lemberg YouTube Video, an unknown number of consumers have developed the false impression that Eastpoint is a "scam" or engages in illegal or improper behavior, and have as a result declined to

12

issue payment to Eastpoint even for valid outstanding debt to which Eastpoint is legally entitled to collect upon, thereby damaging Eastpoint's business and finances and the compensation of its collectors.

62.     Eastpoint continues to suffer this reputational and financial harm each day that the Lemberg Eastpoint Site and the Lemberg YouTube Video are so readily available on the internet. In the normal course of its business, Eastpoint legally contacts thousands of customers, many of whom decide to conduct an internet search about Eastpoint. The Lemberg Site and Video, displayed so prominently on search results, damage Eastpoint in each of these instances.

63.     Eastpoint has always paid every settlement that it has entered into with a consumer. In most cases, the driving force to agree to a settlement is to avoid the potentially large exposure of having to pay counsel fees of both sides in litigation. *See* 15 U.S.C. 1692k(a)(2)(B). Eastpoint has, however, never experienced the volume of claims that have been asserted against it by Lemberg as a result of the Lemberg Eastpoint Site. Eastpoint is now in danger of having to cease its operations because it simply cannot afford to defend or settle the volume of claims that Lemberg is asserting against it.

64.     The damage to Eastpoint's reputation is irreparable, and Eastpoint has no other remedy other than those requested through this Complaint.

### FIRST CAUSE OF ACTION AGAINST LEMBERG
**(Defamation)**

65.     Eastpoint repeats the allegations in paragraphs 1 through 64 as if fully set forth herein.

66.     Lemberg's statements have had a tendency to expose Eastpoint to public hatred, contempt, ridicule, or disgrace.

13

67.     Lemberg's statements referred to Eastpoint, and where they did not directly refer to Eastpoint, they were reasonably understood to refer to Eastpoint.

68.     Lemberg published its statements by posting them on its freely available website and on YouTube.

69.     Lemberg's statements were false.

70.     Lemberg's statements were substantially untrue.

71.     Lemberg knowingly published the false statements about Eastpoint.

72.     Lemberg published the statements about Eastpoint in a grossly irresponsible manner, in that Lemberg failed to take consideration of the standards of information gathering and dissemination followed by responsible parties and intentionally presented such information in a way to cause consumers to believe that Eastpoint had engaged in conduct that Eastpoint has never been found "guilty" of engaging in.

73.     Lemberg's statements have proximately caused damage to Eastpoint's reputation and standing in the community.

74.     Lemberg's statements were a substantial factor in causing Eastpoint to suffer financial loss.

## SECOND CAUSE OF ACTION AGAINST LEMBERG
### (Injurious Falsehood)

75.     Eastpoint repeats the allegations in paragraphs 1 through 74 as if fully set forth herein.

76.     Lemberg knowingly published false and misleading statements about Eastpoint on its website and on YouTube.

14

77. Lemberg recklessly published false and misleading statements about Eastpoint on its website without regard to their consequences, which Eastpoint should have reasonably anticipated would damage Eastpoint.

78. The statements published by Lemberg were derogatory to Eastpoint, in that they, among other things, falsely stated that Eastpoint has been the subject of more complaints than it has been, falsely attributed certain allegations to Eastpoint that it was never actually proven to have engaged in, and created the false impression that unproven claims against Eastpoint had a valid basis, that Eastpoint has engaged in improper debt collection behavior, that Eastpoint is a "scam," that Eastpoint has "harassed" debtors over the telephone, and many other false impressions about Eastpoint.

79. Lemberg published these false statements and used false suggestion and innuendo in a way calculated to harm Eastpoint and interfere with its relations with others all for the purpose of soliciting clients to hire Lemberg to make claims and/or commence lawsuits against Eastpoint.

80. Lemberg's false statements and false suggestion and innuendo have been detrimental to Eastpoint, in that they have damaged Eastpoint's reputation and standing in the community, and have caused financial harm to Eastpoint.

## THIRD CAUSE OF ACTION AGAINST LEMBERG
### (Permanent Injunction)

81. Eastpoint repeats the allegations in paragraphs 1 through 80 as if fully set forth herein.

15

Case 1:18-cv-01485-EAW Document 1-2 Filed 12/20/18 Page 19 of 121

82.     Lemberg continues to publish false, misleading, defamatory, and injurious material on its website and on YouTube that has and will continue to cause reputational and financial harm to Eastpoint.

83.     Eastpoint's business is, and will continue to be, irreparably harmed by the presence of Lemberg's false, misleading, defamatory and injurious material on its website and on YouTube.

84.     Eastpoint has no adequate remedy at law to address Lemberg's continuing tortious conduct because it remains on Lemberg's website and on YouTube, and is prominently displayed by internet search engines when a search is conducted for "Eastpoint Recovery Group."

85.     Eastpoint therefore requests a permanent injunction and, upon appropriate notice and application a preliminary injunction and temporary restraining order, pending the resolution of this action, restraining and prohibiting Lemberg, and anyone acting on their behalf, from publishing false, misleading, defamatory or injurious material on the Lemberg Website, YouTube, or on any other platform and/or staying the pending litigation commenced by Lemberg on behalf of consumers against Eastpoint.

## FOURTH CAUSE OF ACTION
(Punitive Damages)

86.     Eastpoint repeats and re-alleges the allegations contained in paragraphs 1 through 85 as if fully set forth herein.

87.     Upon information and belief, Lemberg continues to maintain the Lemberg Eastpoint Site despite the fact that it clearly contains false information and false and misleading language that would cause a reasonable consumer, and certainly a "least sophisticated consumer," to believe that Eastopoint engages in a plethora of unlawful conduct.

16

88.     Upon information and belief, Lemberg will continue to maintain the Lemberg Eastpoint Site despite the fact that it has been advised of the false and misleading content of that page unless the Court awards punitive damages against Lemberg.

89.     Upon information and belief, an award of punitive damages in this case will deter Lemberg from engaging in the intentional, reckless, and misleading conduct specifically intended to defame Eastpoint and to solicit clients for the purpose of asserting claims against Eastpoint based upon the FDCPA, among other statutes and laws.

90.     The conduct of Lemberg in maintaining the Lemberg Eastpoint Site goes far behond mere negligence and should be punished and deterred.

91.     Based on the foregoing, Eastpoint should be awarded punitive damages in the amount of $100,000.

**WHEREFORE**, Eastpoint respectfully requests judgment as follows:

a.     On its First Cause of Action, a money judgment against Lemberg for special damages and consequential damages incurred as a result of Lemberg's defamatory statements, in an amount to be determined at trial which exceeds the jurisdictional threshold of all lower courts;

b.     On its Second Cause of Action, a money judgment against Lemberg for special damages and consequential damages incurred as a result of Lemberg's defamatory statements, in an amount to be determined at trial which exceeds the jurisdictional threshold of all lower courts;

c.     On its Third Cause of Action, a permanent injunction, and upon appropriate notice and application, a temporary restraining preliminary injunction and pending the outcome of this action, restraining and prohibiting Lemberg from publishing false, misleading, defamatory or injurious material on the Lemberg Website, YouTube, or on any other platform;

d.     On its Fourth Cause of Action, an award of punitive damages in the amount of $100,000;

17

e.      Awarding such other and further relief as this Court deems just and
        proper.

Dated:      October 12, 2018
            Buffalo, New York

                                HODGSON RUSS LLP

                                By: _____
                                    Steven W. Wells
                                    Peter H. Wiltenburg
                                The Guaranty Building
                                140 Pearl Street, Suite 100
                                Buffalo, New York 14202-4040
                                Telephone: 716.856.4000
                                Facsimile: (716) 849.0349

18

## VERIFICATION OF COMPLAINT

STATE OF NEW YORK       )
                            : ss.

COUNTY OF ERIE           )

       I, Danielle Green, am the President of Eastpoint Recovery Group, the Plaintiff in the above-captioned action. I have read the foregoing Verified Complaint and know its contents. The facts presented in the document are true to my own knowledge, except as to matters stated to be upon information and belief, and as to those matters, I believe them to be true. The basis for this verification is my investigation of the subject matter of this action.

                                   Danielle Green

Sworn to before me
this 15 day of October, 2018

    Notary Public

             GINA N MILLER
      NOTARY PUBLIC-STATE OF NEW YORK
           No. 01MI6295392
         Qualified in Erie County
     My Commission Expires 01-06-2022



19

# EXHIBIT A

Query  **R**eports  **U**tilities  Help  Log Out

# Select A Case

`

**Sergei Lemberg is an attorney in 126 cases.**

| | | | |
|---|---|---|---|
| 1:08-cv-00164-NAM-DRH | Sisson et al v. Coachmen Recreation Vehicle Company, LLC et al | filed 02/11/08 | closed 06/02/09 |
| 1:09-cv-00018-LEK-CFH | Seekamp v. It's Huge, Inc. et al | filed 01/07/09 | closed 11/21/14 |
| 1:09-cv-00253-LEK-DRH | Garrett v. Mercedes-Benz USA, LLC et al | filed 03/03/09 | closed 06/26/10 |
| 1:09-cv-01260-GTS-RFT | Sparacino v. Financial Credit Service, Inc. et al | filed 11/10/09 | closed 04/21/10 |
| 1:09-cv-01427-LEK-DRH | Brown v. I.C. System, Inc. et al | filed 12/23/09 | closed 03/23/10 |
| 1:10-cv-00029-GLS-DRH | Ledney v. GC Services, L.P. et al | filed 01/08/10 | closed 06/24/10 |
| 1:10-cv-00112-FJS-DRH | Lopez v. Forster & Garbus, L.L.P. et al | filed 01/29/10 | closed 05/10/10 |
| 1:10-cv-00555-FJS-RFT | Raiban v. Eltman, Eltman & Cooper, P.C. et al | filed 05/12/10 | closed 10/26/10 |
| 1:10-cv-00654-DNH-DRH | Gray v. Atlantic Credit and Finance, Inc. et al | filed 06/03/10 | closed 07/29/10 |
| 1:10-cv-00775-DNH-RFT | Lynch v. Financial Asset Management Systems, Inc. et al | filed 06/30/10 | closed 10/27/10 |
| 1:10-cv-00792-GTS-DRH | Entress v. First Revenue Assurance, LLC et al | filed 07/02/10 | closed 02/14/11 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO.

INDEX NO. 816337/2018
Page 2 of 11

CM/ECF LIVE - U.S. District Court Case 1:18-cv-01485-LAW  Document 1-2  Filed 12/20/18  Page 25 of 12 RECEIVED NYSCEF: 10/18/2018

| | | | |
|---|---|---|---|
| <u>1:10-cv-00871-NAM-RFT</u> | Donnelly v. Sharinn & Lipshie P.C. et al | filed 07/16/10 | closed 06/15/11 |
| <u>1:10-cv-00873-NAM-DRH</u> | Caufield v. CCB Credit Services Inc. et al | filed 07/16/10 | closed 11/05/10 |
| <u>1:10-cv-00945-NAM-RFT</u> | Cassano v. West Asset Management et al | filed 08/04/10 | closed 11/03/10 |
| <u>1:10-cv-01095-GLS-RFT</u> | Turner v. CMI Group et al | filed 09/13/10 | closed 12/13/10 |
| <u>1:10-cv-01323-TJM-RFT</u> | Polsinelle v. Cavalry Portfolio Services, LLC et al | filed 11/02/10 | closed 12/23/10 |
| <u>1:10-cv-01490-LEK-DRH</u> | Reed et al v. Oxford Management et al | filed 12/09/10 | closed 04/15/11 |
| <u>1:10-cv-01582-LEK-DRH</u> | Lewis v. MRS Associates, Inc. et al | filed 12/29/10 | closed 03/07/11 |
| <u>1:11-cv-00158-GLS-DRH</u> | Gerstenberger v. National Credit Solutions, L.L.C. et al | filed 02/10/11 | closed 05/17/11 |
| <u>1:11-cv-00171-LEK-DRH</u> | Williams v. CCS Financial Services, Inc. et al | filed 02/15/11 | closed 05/26/11 |
| <u>1:11-cv-00861-TJM-DRH</u> | Delaney v. Global Credit & Collection Corporation et al | filed 07/22/11 | closed 11/22/11 |
| <u>1:11-cv-00875-TJM-RFT</u> | Young v. Cardinal Recovery Group, LLC et al | filed 07/26/11 | closed 01/04/12 |
| <u>1:11-cv-01004-TJM-DRH</u> | Sullivan v. Accounts Receivable Management, Inc. et al | filed 08/23/11 | closed 11/30/11 |
| <u>1:11-cv-01033-</u> | Montalbo et al v. Simm Associates, Inc. et al | filed 08/30/11 | closed 12/01/11 |

GLS-RFT

| | | | |
|---|---|---|---|
| 1:12-cv-00001-GTS-ATB | Durham v. Halsted Financial Services, LLC et al | filed 01/03/12 | closed 06/01/12 |
| 1:12-cv-00217-MAD-DRH | Nicholson v. The Law Offices of Kevin Z. Shine, PLLC et al | filed 02/01/12 | closed 03/21/12 |
| 1:12-cv-00424-TJM-RFT | Johnson v. Portfolio Recovery Associates, L.L.C. et al | filed 03/08/12 | closed 04/10/12 |
| 1:12-cv-00526-TJM-RFT | Piche v. ADT Security Systems, West, Inc. et al | filed 03/23/12 | closed 06/25/12 |
| 1:12-cv-00566-GLS-CFH | Ellison et al v. Diversified Collection Services, Inc. et al | filed 04/02/12 | closed 02/12/13 |
| 1:12-cv-00967-NAM-RFT | Weloth v. Stevens Business Service, Inc. et al | filed 06/14/12 | closed 06/28/12 |
| 1:12-cv-01079-LEK-CFH | Rufo v. Carter Business Service, Inc. et al | filed 07/06/12 | closed 09/11/12 |
| 1:12-cv-01446-LEK-RFT | White v. Midland Credit Management, Inc., et al. | filed 09/19/12 | closed 02/15/13 |
| 1:12-cv-01563-DNH-CFH | Scherrer v. Stoneleigh Recovery Associates, LLC et al | filed 10/18/12 | closed 01/11/13 |
| 1:13-cv-00060-NAM-CFH | Viles v. Stuart Allan & Associates, Inc. et al | filed 01/16/13 | closed 05/16/13 |
| 1:13-cv-00482-DNH-RFT | Berkley v. Diversified Consultants, Inc. et al | filed 04/29/13 | closed 11/07/13 |
| 1:14-cv-00160-DNH-CFH | June v. Credit Control LLC et al | filed 02/13/14 | closed 06/13/14 |

| 1:14-cv-00203-GTS-CFH | Vanderwarker v. GE Capital Retail Bank | filed 02/27/14 | closed 11/06/14 |
| 1:14-cv-00204-MAD-CFH | Marciano v. Harley-Davidson, Inc. | filed 02/27/14 | closed 06/12/14 |
| 1:14-cv-00207-DNH-CFH | Vanderwarker v. Bill Me Later, Inc. | filed 02/27/14 | closed 04/17/14 |
| 1:14-cv-00254-LEK-TWD | Reed v. Asset Recovery Solutions, LLC et al | filed 03/07/14 | closed 06/18/14 |
| 1:14-cv-00267-BKS-ATB | Geary v. Rubin & Rothman, LLC | filed 03/11/14 | closed 03/31/15 |
| 1:14-cv-00901-TJM-CFH | Knox v. Performant Recovery, Inc. et al | filed 07/21/14 | closed 12/05/14 |
| 1:14-cv-00909-DNH-CFH | Sandak v. Penn Credit Corporation et al | filed 07/22/14 | closed 09/22/14 |
| 1:14-cv-00929-DNH-ATB | Lambert v. Does 1-10 et al | filed 07/25/14 | closed 10/17/14 |
| 1:14-cv-01265-TJM-CFH | Dudley v. CheckRedi of Kentucky, LLC et al | filed 10/15/14 | closed 12/15/14 |
| 1:14-cv-01404-MAD-RFT | Florence v. Dell Financial Services LLC | filed 11/19/14 | closed 05/12/15 |
| 1:14-cv-01543-GTS-TWD | Boivin v. Wells Fargo Bank, N.A. et al | filed 12/18/14 | closed 07/14/15 |
| 1:15-cv-00278-LEK-RFT | Crisci v. Progressive Finance Holdings, LLC et al | filed 03/12/15 | closed 04/23/15 |
| 1:16-cv-00249-DNH-DJS | Burke-Dollard v. Jaguar Land Rover North America, LLC | filed 03/01/16 | closed 09/09/16 |

| | | | |
|---|---|---|---|
| 1:16-cv-00770-DJS | Fox v. Forest River, Inc. et al | filed 06/28/16 | closed 12/07/17 |
| 1:16-cv-00873-BKS-DJS | Demeke v. Navient Solutions, Inc. | filed 07/15/16 | closed 06/22/17 |
| 1:16-cv-01220-BKS-CFH | Wynne v. Navient Solutions, Inc. | filed 10/06/16 | closed 12/23/16 |
| 1:17-cv-00080-MAD-DJS | Campbell v. Synchrony Bank | filed 01/25/17 | closed 09/13/18 |
| 1:17-cv-00081-TJM-ATB | Campbell v. Gap, Inc. | filed 01/25/17 | closed 04/10/17 |
| 3:09-cv-00592-TJM-DEP | Flach v. West Asset Management, Inc. | filed 05/20/09 | closed 08/26/09 |
| 3:09-cv-00593-TJM-DEP | Gill v. West Asset Management, Inc. | filed 05/20/09 | closed 08/26/09 |
| 3:09-cv-00634-TJM-DEP | Morgan v. Nationwide Credit, Inc. | filed 06/02/09 | closed 01/28/10 |
| 3:10-cv-01287-TJM-DEP | Panella v. Security Credit Systems, Inc. et al | filed 10/26/10 | closed 12/06/10 |
| 3:10-cv-01469-TJM-DEP | Goodrich v. National Action Financial Services, Inc. et al | filed 12/07/10 | closed 03/31/11 |
| 3:11-cv-00144-LEK-ATB | McKane v. Worldwide Recoveries, LLC et al | filed 02/08/11 | closed 05/24/11 |
| 3:11-cv-01184-GTS-DEP | Smith v. Commercial Recovery Systems, Inc. et al | filed 10/03/11 | closed 01/23/12 |
| 3:11-cv-01439-MAD-DEP | Davison v. Phillips & Cohen Associates, Ltd. et al | filed 12/09/11 | closed 02/23/12 |

| | | | |
|---|---|---|---|
| 3:12-cv-01674-NAM-DEP | Kimble et al v. Loan Science, LLC et al | filed 11/13/12 | closed 02/19/13 |
| 3:13-cv-00012-LEK-DEP | Dunn v. Valentine & Kebartas, Inc. et al | filed 01/04/13 | closed 02/26/13 |
| 3:13-cv-00404-NAM-DEP | Newberry v. Loan Science, LLC et al | filed 04/12/13 | closed 10/21/13 |
| 3:17-cv-00704-LEK-DEP | Solak et al v. Hain Celestial Group, Inc. | filed 06/29/17 | closed 05/18/18 |
| 5:08-cv-01270-GTS-GJD | Pinho et al v. Creditor's Interchange, Inc. | filed 11/24/08 | closed 12/11/08 |
| 5:09-cv-00111-GTS-GJD | Sanders v. Premiere Credit of North America, LLC | filed 01/29/09 | closed 06/17/09 |
| 5:09-cv-00636-GTS-GHL | Rueckwald v. Cohen & Slamowitz, LLP | filed 06/02/09 | closed 02/12/10 |
| 5:09-cv-01179-NPM-GHL | Dickson v. Redline Recovery Services LLC et al | filed 10/22/09 | closed 05/28/10 |
| 5:09-cv-01183-GTS-DEP | Browne v. MBI Associates, Inc. et al | filed 10/22/09 | closed 07/02/10 |
| 5:09-cv-01332-NPM-GHL | Green v. Mann Bracken, L.L.P. et al | filed 11/30/09 | closed 04/02/10 |
| 5:09-cv-01333-FJS-DEP | Lanaux v. Capio Partners, L.L.C. et al | filed 11/30/09 | closed 02/19/10 |
| 5:09-cv-01445-NPM-DEP | Wood v. Capital One Services, LLC, et al | filed 12/29/09 | closed 09/21/12 |
| 5:10-cv-00015- | | | |

| | | | |
|---|---|---|---|
| NPM-GHL | Pinet v. CBE Group, Inc. et al | filed 01/05/10 | closed 03/30/10 |
| 5:10-cv-00324-NPM-GHL | Moore v. GC Services Limited Partnership et al | filed 03/19/10 | closed 04/19/10 |
| 5:10-cv-00857-GTS-ATB | Auclair v. Cohen & Slamowitz, L.L.P. et al | filed 07/14/10 | closed 09/02/10 |
| 5:10-cv-01389-GTS-GHL | Pinet v. EOS CCA et al | filed 11/16/10 | closed 01/20/11 |
| 5:10-cv-01546-NPM-DEP | Sorel v. Capital One Services, LLC et al | filed 12/21/10 | closed 05/02/11 |
| 5:11-cv-00317-NAM-ATB | Tompkins et al v. Credit Collection Services et al | filed 03/21/11 | closed 07/18/11 |
| 5:12-cv-01243-LEK-DEP | Yevseyev v. Matthew Thomas & Associates, LLC et al | filed 08/02/12 | closed 11/28/12 |
| 5:13-cv-00061-DNH-TWD | Chao et al v. Budzik & Dynia, LLC et al | filed 01/16/13 | closed 03/12/13 |
| 5:13-cv-00178-NAM-ATB | Daniels v. Regional Adjustment Bureau, Inc. et al | filed 02/15/13 | closed 05/10/13 |
| 5:13-cv-00837-GLS-ATB | Weierheiser v. Source Receivables Management, LLC et al | filed 07/16/13 | closed 12/05/13 |
| 5:14-cv-00167-GLS-ATB | Czapla v. Time Warner Cable Inc. et al | filed 02/19/14 | closed 07/22/14 |
| 5:14-cv-01531-DNH-ATB | Richardson v. Security Credit Systems et al | filed 12/17/14 | closed 06/17/15 |
| 5:15-cv-00199-BKS-ATB | Stevens v. Professional Debt Mediation et al | filed 02/23/15 | closed 04/08/15 |

| | | | |
|---|---|---|---|
| 5:15-cv-00657-DNH-DEP | Locastro v. Phillips & Cohen Associates, Ltd. et al | filed 05/29/15 | closed 12/17/15 |
| 5:15-cv-00830-TJM-ATB | Downs v. Cawley & Bergmann, LLP et al | filed 07/08/15 | closed 12/28/15 |
| 5:17-cv-00160-DNH-DEP | Whitney v. Diversified Adjustment Service, Inc. et al | filed 02/13/17 | closed 10/16/17 |
| 5:17-cv-00293-FJS-ATB | Smith v. Simon's Agency, Inc. | filed 03/15/17 | closed 11/01/17 |
| 5:18-cv-00327-DNH-TWD | Parris v. Selip & Stylianou, LLP et al | filed 03/14/18 | |
| 5:18-cv-01108-GTS-ATB | Capstraw v. Portfolio Recovery Associates, L.L.C. et al | filed 09/14/18 | |
| 6:09-cv-01071-NAM-GHL | Van Echaute v. Law Office of Thomas Landis, Esq. | filed 09/22/09 | closed 04/23/10 |
| 6:09-cv-01099-NAM-GHL | Page v. MRS Associates Inc. | filed 09/29/09 | closed 12/21/09 |
| 6:10-cv-00381-DNH-GHL | Emery v. Solomon & Solomon, P.C. et al | filed 04/01/10 | closed 02/14/11 |
| 6:10-cv-00538-NAM-ATB | Tristani v. California Recovery Bureau, Inc. et al | filed 05/07/10 | closed 12/15/10 |
| 6:10-cv-00872-NAM-ATB | Castro v. California Recovery Bureau, Inc. et al | filed 07/16/10 | closed 12/15/10 |
| 6:10-cv-01053-DNH-GHL | Rinkenberger v. NCO Financial Systems, Inc. et al | filed 08/31/10 | closed 12/22/10 |
| 6:11-cv-00145-MAD-DEP | Droszd v. Creditors Financial Group, LLC et al | filed 02/08/11 | closed 09/13/11 |

| 6:11-cv-00793-MAD-GHL | Hajdasz v. Med-Rev Recoveries, Inc. et al | filed 07/12/11 | closed 12/02/11 |
|---|---|---|---|
| 6:11-cv-00911-LEK-ATB | Porten et al v. Mercedes-Benz USA, LLC | filed 08/03/11 | closed 07/17/12 |
| 6:11-cv-01157-DNH-ATB | Ruck v. Collection Bureau Of The Hudson Valley, Inc. et al | filed 09/28/11 | closed 11/28/11 |
| 6:12-cv-00702-GTS-DEP | Andrews v. Diversified Collection Services, Inc. et al | filed 04/30/12 | closed 02/14/13 |
| 6:13-cv-00688-MAD-TWD | Luck v. Atomic Truck & Equipment, Inc. | filed 06/17/13 | closed 11/18/13 |
| 6:14-cv-00205-MAD-TWD | Rizio v. Credit Protection Association | filed 02/27/14 | closed 06/06/14 |
| 6:14-cv-00598-DNH-TWD | Phillips v. Credit Acceptance Corporation et al | filed 05/20/14 | closed 01/29/15 |
| 6:15-cv-01484-TJM-ATB | Moot v. FCA US LLC et al | filed 12/15/15 | closed 06/14/16 |
| 6:18-cv-01056-DNH-TWD | Dirocco v. Centerline Solutions LLC | filed 09/04/18 | |
| 7:10-cv-00293-TJM-GHL | McMains v. Nelson, Watson & Associates, LLC et al | filed 03/12/10 | closed 04/23/10 |
| 7:10-cv-00511-NPM-ATB | McMains v. National Asset Recovery Services, Inc. et al | filed 04/30/10 | closed 08/11/10 |
| 7:10-cv-00572-NPM-ATB | Kio et al v. CBE Group, Inc. et al | filed 05/14/10 | closed 12/27/10 |

7:10-cv-01210-

| NAM-GHL | Lawlor v. Collecto, Inc. et al | filed 10/11/10 | closed 01/25/11 |
| 7:10-cv-01229-TJM-GHL | Sovie v. Progressive Financial Services, Inc. et al | filed 10/14/10 | closed 12/23/10 |
| 7:10-cv-01288-GTS-GHL | Peck v. Academy Collections Service, Inc. et al | filed 10/26/10 | closed 05/04/11 |
| 7:11-cv-00141-MAD-GHL | McMains v. Zwicker & Associates, P.C. et al | filed 02/08/11 | closed 08/02/11 |
| 7:11-cv-00649-TJM-GHL | Augustine v. Credit Control LLC et al | filed 06/10/11 | closed 06/22/11 |
| 7:11-cv-00746-GLS-ATB | Mayo v. CU Recovery, Inc. et al | filed 07/01/11 | closed 09/01/11 |
| 7:12-cv-00061-MAD-ATB | Messore v. Daniels & Norelli, P.C. et al | filed 01/12/12 | closed 04/13/12 |
| 7:12-cv-00209-DNH-ATB | Augustine v. MIG Capital Management, Inc. et al | filed 01/31/12 | closed 08/01/12 |
| 7:13-cv-00242-DNH-DEP | Mayo et al v. CitiGroup, Inc. et al | filed 03/05/13 | closed 04/23/13 |
| 7:13-cv-00913-TJM-TWD | Augustine v. Financial Asset Resolution, LLC et al | filed 08/02/13 | closed 11/13/13 |
| 8:09-cv-01331-DNH-RFT | Debien v. Greystone Alliance, L.L.C. et al | filed 11/30/09 | closed 04/21/10 |
| 8:11-cv-00017-TJM-RFT | Wheeler v. Global International, Inc. et al | filed 01/06/11 | closed 03/31/11 |
| 8:12-cv-01348-TJM-TWD | Modelle v. Diversified Collection Services et al | filed 08/31/12 | closed 02/20/13 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. Case 1:18-cv-01485-LAW Document 1-2 Filed 12/20/18 Page 34 of 121 Page 11 of 11

INDEX NO. 816337/2018
RECEIVED NYSCEF: 10/18/2018

8:13-cv-00731-GLS-CFH     Modelle v. Security Credit Systems et al     filed 06/21/13   closed 02/06/14

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/12/2018 10:35:46 | | |
| **PACER Login:** | hr037300 | **Client Code:** |
| **Description:** | Search | **Search Criteria:** | Last Name: Lemberg First Name: S Type: aty |
| **Billable Pages:** | 5 | **Cost:** | 0.50 |

# Select A Case

**Sergei Lemberg is an attorney in 280 cases.**

| | | | |
|---|---|---|---|
| 1:08-cv-01125-RRM-JO | Chernaya v. Elite Motor Group Corp. et al | filed 03/17/08 | closed 06/11/08 |
| 1:08-cv-04856-FB-JO | Sondey v. Commercial Recovery Systems, Inc. | filed 12/01/08 | closed 08/10/09 |
| 1:09-cv-03015-ILG-JO | Vladimir & Elena Fishman v. Bay Ridge Nissan et al | filed 07/13/09 | closed 01/14/10 |
| 1:09-cv-03122-CPS-ALC | Smith et al v. National Credit Adjusters, LLC | filed 07/20/09 | closed 10/05/09 |
| 1:09-cv-03880-JBW-RER | Haynes v. Planet Automall, Inc. et al | filed 09/09/09 | closed 09/09/11 |
| 1:09-cv-04766-NG-RER | Rozier v. NCB Management Services, Inc., et al et al | filed 11/02/09 | closed 01/13/10 |
| 1:09-cv-04767-SJ-RML | Greaker v. Integrity Financial Partners, Inc. | filed 11/02/09 | closed 12/21/09 |
| 1:09-cv-04855-ENV-MDG | Azema v. Advantage Auto Finance Company LLC et al | filed 11/06/09 | closed 06/14/10 |
| 1:09-cv-05087-ARR-CLP | Hershkowitz v. Stevens Business Services, Inc. et al | filed 11/18/09 | closed 02/11/10 |
| 1:09-cv-05088-JBW-VVP | Soto v. CTI Collection Services, Inc. et al | filed 11/16/09 | closed 05/13/10 |
| 1:09-cv-05298-RJD-JMA | Rozier v. CompuCredit Corporation et al | filed 11/30/09 | closed 02/18/10 |

| | | | |
|---|---|---|---|
| <u>1:09-cv-05299-SLT-CLP</u> | Blobshtayn v. Northland Group, Inc. et al | filed 11/30/09 | closed 04/27/10 |
| <u>1:09-cv-05301-CBA-ALC</u> | Alexander v. North Shore Agency, Inc. | filed 11/30/09 | closed 06/22/10 |
| <u>1:09-cv-05387-FB-CLP</u> | Staiti v. Financial Recovery Services, Inc. et al | filed 12/09/09 | closed 03/09/10 |
| <u>1:09-cv-05433-SJ-JO</u> | Jones v. C-Tech Collections, Inc. | filed 12/10/09 | closed 05/21/10 |
| <u>1:09-cv-05619-ARR-VVP</u> | Gonzales v. First National Collection Bureau, Inc. | filed 12/22/09 | closed 05/14/10 |
| <u>1:09-cv-05620-DGT-SMG</u> | Baldeo v. LTD Financial Services, L.P. et al | filed 12/22/09 | closed 02/11/10 |
| <u>1:10-cv-00212-JBW-RLM</u> | Cornali v. NCC Business Services, Inc. et al | filed 01/19/10 | closed 06/14/10 |
| <u>1:10-cv-00456-KAM-RML</u> | Sirota v. Nationwide Credit Corporation et al | filed 02/01/10 | closed 12/17/10 |
| <u>1:10-cv-00708-FB-CLP</u> | Sadiki v. United Recovery Systems, LP et al | filed 02/16/10 | closed 10/29/10 |
| <u>1:10-cv-00709-RJD-JO</u> | Cucuzza v. SRA Associates, Inc. | filed 02/16/10 | closed 06/22/10 |
| <u>1:10-cv-00818-RRM-SMG</u> | Mansour v. Merchants' Credit Guide Co. et al | filed 02/22/10 | closed 06/09/10 |
| <u>1:10-cv-01080-CBA-VVP</u> | Catanzaro v. NCC Business Services of Ohio, Inc. et al | filed 03/08/10 | closed 12/20/10 |
| <u>1:10-cv-01138-</u> | Crivera v. Bureau of Collection Recovery, | filed 03/10/10 | closed 06/22/10 |

| RJD-ALC | Inc. et al | | |
|---|---|---|---|
| 1:10-cv-01139-RRM-JMA | Rozier v. Midland Credit Management et al | filed 03/10/10 | closed 02/18/11 |
| 1:10-cv-01140-JBW-RER | Litvak et al v. Masada III Inc. et al | filed 03/11/10 | closed 07/08/10 |
| 1:10-cv-01148-SJ-JO | Ramos v. Redline Recovery Services, LLC. et al | filed 03/11/10 | closed 08/11/10 |
| 1:10-cv-01150-KAM-JO | Crivera v. Mitchell N. Kay, P.C. et al | filed 03/11/10 | closed 02/03/11 |
| 1:10-cv-01216-RRM-JO | Rozier v. Calvary Portfolio Services, LLC | filed 03/15/10 | closed 09/09/10 |
| 1:10-cv-01217-JBW-RLM | Shamecca Flowers v. Unique Management Services, Inc. et al | filed 03/15/10 | closed 06/14/10 |
| 1:10-cv-01218-ENV-JO | Flowers v. Enhanced Recovery Corp. et al | filed 03/15/10 | closed 06/11/10 |
| 1:10-cv-01240-SJ-SMG | Flowers v. ER Solutions, Inc. et al | filed 03/16/10 | closed 09/01/10 |
| 1:10-cv-01409-RJD-JO | Matson v. Ashwood Financial, Inc. et al | filed 03/26/10 | closed 07/02/10 |
| 1:10-cv-01532-JG-RML | Baldeo v. Integrity Financial Partners, Inc. et al | filed 04/05/10 | closed 06/29/10 |
| 1:10-cv-01666-ILG-MDG | Singh v. Sharinn & Lipshie, PC et al | filed 04/12/10 | closed 12/30/10 |
| 1:10-cv-02067-BMC | Dubinets v. Retrieval Masters Creditors Bureau, Inc., et al | filed 05/05/10 | closed 09/01/10 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM    INDEX NO. 816337/2018

NYSCEF DOC. NO. 1    Case 1:18-cv-01485-LAW  Document 1  Filed 12/2018  Page 38 of 121    RECEIVED NYSCEF: 10/18/2018
Page 4 of 23

Eastern District of New York database Query | Query Search

| 1:10-cv-02245-FB-RER | Rozier v. Simm & Associates, Inc. et al | filed 05/14/10 | closed 08/10/10 |
|---|---|---|---|
| 1:10-cv-02246-BMC | Qoku v. Asset Acceptance Capital Corp. et al | filed 05/14/10 | closed 07/08/10 |
| 1:10-cv-02248-CBA-RML | Childs v. Pinnacle Financial et al | filed 05/14/10 | closed 07/16/10 |
| 1:10-cv-02622-SMG | Gorga v. Bureau of Collection Recovery, Inc. et al | filed 06/07/10 | closed 12/17/10 |
| 1:10-cv-02623-RJD-RLM | Paisley v. Regional Adjustment Bureau, Inc. et al | filed 06/07/10 | closed 11/12/10 |
| 1:10-cv-02730-SLT-MDG | Saint-Victor v. Simm & Associates, Inc. et al | filed 06/14/10 | closed 10/27/10 |
| 1:10-cv-02732-SLT-CLP | Mendez v. The Allen Daniel Associates, Inc. et al | filed 06/14/10 | closed 11/17/10 |
| 1:10-cv-02734-JBW-ALC | Luciano v. Harvard Collection Services, Inc. et al | filed 06/14/10 | closed 08/06/10 |
| 1:10-cv-02735-RRM-SMG | Luciano v. National Recovery Agency | filed 06/14/10 | closed 08/17/10 |
| 1:10-cv-03148-LB | Charles v. Focus Receivables Management et al | filed 07/08/10 | closed 03/01/11 |
| 1:10-cv-03273-DLI-JO | Rozier v. Financial Recovery Systems, Inc. | filed 07/15/10 | closed 03/08/12 |
| 1:10-cv-03274-ENV-CLP | Walter v. FMS, INC. et al | filed 07/15/10 | closed 04/06/11 |
| 1:10-cv-03275-CBA-RLM | Remini v. Asset Acceptance Capital Corp. et al | filed 07/15/10 | closed 10/21/10 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. 1 Case 1:18-cv-01485-LAW Document 1-1 Query Case Search Page 39 of 121 Page 5 of 23
INDEX NO. 816337/2018
Eastern District of New York at Document 1-Query Case Search Page 39 of 121 Page 5 of 23
RECEIVED NYSCEF: 10/18/2018

| | | | |
|---|---|---|---|
| <u>1:10-cv-04418-ARR-MDG</u> | Reala v. NRA Group, L.L.C. et al | filed 09/24/10 | closed 11/04/10 |
| <u>1:10-cv-04421-KAM-JMA</u> | Caldwell v. ConServe et al | filed 09/24/10 | closed 02/24/11 |
| <u>1:10-cv-04422-BMC</u> | Daniel v. Budzik & Dynia, LLC et al | filed 09/24/10 | closed 12/01/10 |
| <u>1:10-cv-04571-RJD-RLM</u> | Talal v. Equifax Inc. | filed 10/04/10 | closed 12/12/11 |
| <u>1:10-cv-05156-ARR-VVP</u> | Ryan v. Erie Mitigation Group, LLC et al | filed 11/05/10 | closed 02/04/11 |
| <u>1:10-cv-05158-NGG-JMA</u> | Farrell v. EOS CCA et al | filed 11/05/10 | closed 04/19/11 |
| <u>1:10-cv-05575-CBA-SMG</u> | Heath v. Coast Professional Inc. | filed 12/02/10 | closed 03/30/11 |
| <u>1:10-cv-05723-BMC</u> | Palmeri v. Law Offices of Kevin Z. Shine, PLLC et al | filed 12/09/10 | closed 01/12/11 |
| <u>1:10-cv-05965-ENV-LB</u> | Collins v. Simm Associates, Inc. et al | filed 12/22/10 | closed 03/30/11 |
| <u>1:10-cv-05966-KAM-JMA</u> | Worthen v. Creditors Financial Group LLC et al | filed 12/16/10 | closed 02/14/11 |
| <u>1:11-cv-00685-SLT-JMA</u> | Murphy v. Law Office of Thomas Landis et al | filed 02/10/11 | closed 04/04/11 |
| <u>1:11-cv-00716-DLI-VVP</u> | Gonnelly v. Sunrise Credit Services, Inc. et al | filed 02/11/11 | closed 03/24/11 |
| <u>1:11-cv-00849-FB-</u> | Grotto-Casalino v. Nelson, Hirsch & | | |

| SMG | Associates, Inc. et al | filed 02/18/11 | closed 06/16/11 |
| 1:11-cv-00966-RRM-MDG | Bassolino et al v. Scheinberg et al | filed 02/24/11 | closed 04/26/11 |
| 1:11-cv-01326-JG-SMG | Besa v. Midland Credit Management et al | filed 03/17/11 | closed 06/15/11 |
| 1:11-cv-02210-JG-JO | Carn v. Amsher Collection Services, Inc. et al | filed 05/04/11 | closed 09/28/11 |
| 1:11-cv-02222-CBA-JO | Swift v. JNR Adjustment Company, Inc. et al | filed 05/05/11 | closed 11/21/11 |
| 1:11-cv-02449-FB-CLP | Childs v. AvanteUSA, LTD et al | filed 05/19/11 | closed 08/03/11 |
| 1:11-cv-02615-DLI-SMG | Gibbons v. First Resolution Investment Corp. et al | filed 05/31/11 | closed 08/19/11 |
| 1:11-cv-02616-WFK-CLP | Colon v. National Recoveries, Inc. et al | filed 05/31/11 | closed 03/07/12 |
| 1:11-cv-03910-DLI-ALC | Miller v. Portfolio Recovery Associstes, LLC et al | filed 08/11/11 | closed 11/02/11 |
| 1:11-cv-04076-KAM-JMA | Martinez v. Receivables Performance Management, LLC et al | filed 08/22/11 | closed 01/27/12 |
| 1:11-cv-04077-RRM-ALC | Kumar v. Associated Credit Services, Inc. et al | filed 08/22/11 | closed 11/09/11 |
| 1:11-cv-04079-NGG-RLM | Pepe v. Sharinn & Lipshie PC Attorneys at Law et al | filed 08/22/11 | closed 02/29/12 |
| 1:11-cv-04151-BMC | Pereira v. Bayside Chrysler Jeep, Inc. | filed 08/25/11 | closed 10/20/11 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM INDEX NO. 816337/2018
NYSCEF DOC. NO. 1Case 1:18-cv-01435-LAW Document1 Query Filed2/2018 Page 41 of 121 of 23 Page 7 of 23
Eastern District of New York Database Rent Query/Case Search Page 41 of 121 RECEIVED NYSCEF: 10/18/2018

| 1:11-cv-04205-ERK-JO | King v. Wescom Central Credit Union et al | filed 08/29/11 | closed 05/31/12 |
|---|---|---|---|
| 1:11-cv-04268-ARR-RML | Giordano v. Conserve et al | filed 09/06/11 | closed 01/03/12 |
| 1:11-cv-05048-WFK-SMG | Donovan v. Global Acceptance Credit Company et al | filed 10/17/11 | closed 04/03/12 |
| 1:11-cv-05130-BMC | Brown v. Accounts Receivable Management, Inc. et al | filed 10/13/11 | closed 11/16/11 |
| 1:11-cv-05333-RRM-JMA | Virella v. Accounts Receivable Management, Inc. et al | filed 10/31/11 | closed 11/22/11 |
| 1:11-cv-05334-SLT-RER | Latham v. Nelson, Watson & Associates, L.L.C. et al | filed 10/31/11 | closed 12/13/11 |
| 1:11-cv-05465-NGG-RLM | Thomas v. EOS CCA et al | filed 11/08/11 | closed 02/24/12 |
| 1:11-cv-05736-DLI-JO | Etienne et al v. Diversified Collection Services, Inc. et al | filed 11/21/11 | closed 03/30/12 |
| 1:11-cv-06299-NG-VVP | Worthen v. Midland Credit Management, Inc. et al | filed 12/23/11 | closed 06/07/12 |
| 1:12-cv-00211-JG-MDG | Ruiz v. Diversified Collection Services, Inc. et al | filed 01/13/12 | closed 08/08/12 |
| 1:12-cv-00291-ERK-MDG | Quillan v. Diversified Collection Services, Inc. et al | filed 01/19/12 | closed 08/14/12 |
| 1:12-cv-00549-ERK-JMA | Burns v. ConServe et al | filed 02/03/12 | closed 03/27/12 |
| 1:12-cv-00693-SLT-CLP | Cespedes-Arana v. Client Services, Inc. et al | filed 02/10/12 | closed 03/28/12 |

| 1:12-cv-01071-ENV-LB | Patterson v. Capital Accounts, LLC et al | filed 03/02/12 | closed 09/06/12 |
|---|---|---|---|
| 1:12-cv-01175-MKB-RER | Luna v. Daniels & Norelli, P.C. et al | filed 03/08/12 | closed 06/08/12 |
| 1:12-cv-01366-MKB-MDG | Shaw v. Auto Palace, Inc. | filed 03/19/12 | closed 01/18/13 |
| 1:12-cv-02068-CBA-CLP | Dennis v. Law Office of Harold E. Scherr P.A. et al | filed 04/26/12 | closed 06/20/12 |
| 1:12-cv-02069-DLI-JMA | Andrade et al v. Receivables Performance Management, LLC | filed 04/26/12 | closed 09/11/12 |
| 1:12-cv-02406-NGG-JO | Ortiz v. Source Receivables Management, LLC | filed 05/14/12 | closed 07/31/12 |
| 1:12-cv-02407-MKB-CLP | Rivera v. Pioneer Credit Recovery, Inc. et al | filed 05/14/12 | closed 06/26/12 |
| 1:12-cv-02408-NGG-CLP | Habeeb et al v. Enterprise Recovery Systems, Inc. | filed 05/14/12 | closed 03/20/13 |
| 1:12-cv-03418-ARR-VMS | Morales v. Northeast Credit & Collections et al | filed 07/09/12 | closed 02/25/13 |
| 1:12-cv-03745-DLI-SMG | Shimonov et al v. Monarch Recovery Management, Inc. et al | filed 07/27/12 | closed 08/29/12 |
| 1:12-cv-03746-DLI-RLM | Phifer v. Kirschenbaum & Phillips, P.C. et al | filed 07/30/12 | closed 02/06/13 |
| 1:12-cv-03885-RLM | Gomez v. Monarch Recovery Management, Inc. et al | filed 08/03/12 | closed 01/28/13 |
| 1:12-cv-03888- | Rose v. Enterprise Recovery Systems, Inc. et | | |

| | | | |
|---|---|---|---|
| NGG-VVP | al | filed 08/03/12 | closed 04/17/13 |
| 1:12-cv-04005-ILG-RLM | Palacios v. Diversified Collection Services, Inc. et al | filed 08/09/12 | closed 08/02/13 |
| 1:12-cv-04007-FB-SMG | Klein et al v. Forster & Garbus, LLP et al | filed 08/09/12 | closed 03/12/13 |
| 1:12-cv-04172-WFK-RML | Sanchez v. Vengroff, Williams & Associates, Inc. et al | filed 08/20/12 | closed 11/19/12 |
| 1:12-cv-05172-DLI-CLP | Alexis and Lois Phifer v. Immediate Credit Recovery, Inc. et al | filed 10/16/12 | closed 01/18/13 |
| 1:12-cv-05859-WFK-CLP | Blythe v. Altitude Funding Associates LLC et al | filed 11/27/12 | closed 04/11/13 |
| 1:12-cv-06211-ENV-MDG | LaGarenne v. Fair Collections & Outsourcing, Inc. et al | filed 12/17/12 | closed 04/22/13 |
| 1:13-cv-01632-ARR-CLP | Aleshin v. Bureau of Accounts Control, Inc. et al | filed 03/26/13 | closed 07/19/13 |
| 1:13-cv-02801-ARR-JO | Pozderac v. Diversified Consultants, Inc. | filed 05/06/13 | closed 09/05/13 |
| 1:13-cv-03073-SLT-RML | Lefkowitz v. National Attorney Collection Services, Inc. et al | filed 05/24/13 | closed 10/25/13 |
| 1:13-cv-03664-CBA-SMG | Stoney v. Cohen & Slamowitz, L.L.P. et al | filed 06/27/13 | closed 10/17/13 |
| 1:13-cv-03834-KAM-RML | Penn v. United Tranzactions, LLC et al | filed 07/10/13 | closed 08/30/13 |
| 1:13-cv-04837-ARR-SMG | Tejeda v. LV & V Associates | filed 08/27/13 | closed 10/02/13 |

| 1:13-cv-04839-CBA-VMS | Mitchell v. Northern Auto Traders. LLC | filed 08/27/13 | closed 03/20/14 |
| 1:13-cv-06283-KAM-JMA | Tkalych et al v. Mercedes-Benz USA, LLC | filed 11/12/13 | closed 03/13/14 |
| 1:13-cv-06407-SLT-LB | Cameron v. DISH Network, LLC | filed 11/19/13 | closed 01/22/15 |
| 1:13-cv-06408-ERK-RLM | Worthen v. Harley-Davidson Credit Corp. | filed 11/19/13 | closed 06/16/14 |
| 1:14-cv-00230-DLI-RER | Scarola v. Citigroup, Inc. et al | filed 01/09/14 | closed 04/15/14 |
| 1:14-cv-00741-ARR-SMG | Daniels v. Everest Receivable Services, Inc. et al | filed 02/04/14 | closed 05/23/14 |
| 1:14-cv-01621-MKB-RLM | Olusesan v. Bluestem Brands, Inc. | filed 03/10/14 | closed 08/04/14 |
| 1:14-cv-01736-PKC-VVP | Weaver v. Midland Credit Management, Inc. et al | filed 03/17/14 | closed 07/23/14 |
| 1:14-cv-01737-KAM-VVP | Caldwell v. Collection Technology, Inc. et al | filed 03/17/14 | closed 06/04/14 |
| 1:14-cv-03265-MKB-RML | Hatzioannide v. American Coradius International LLC et al | filed 05/23/14 | closed 11/05/14 |
| 1:14-cv-03863-RJD-LB | Andrews v. Reliant Capital Solutions et al | filed 06/19/14 | closed 11/28/14 |
| 1:14-cv-07148-JBW-RML | Cucuzza v. Wells Fargo Bank, N.A.. et al | filed 12/08/14 | closed 07/15/15 |
| 1:15-cv-00156-SJ-SMG | Shapiro v. Pizza Club Slices & squares et al | filed 01/13/15 | closed 02/09/16 |

| 1:15-cv-00158-JG-RER | Dellago v. New York State Catholic Health Plan, Inc. et al | filed 01/13/15 | closed 12/22/15 |
| 1:15-cv-00161-CBA-PK | Cyr v. Contract Callers Inc. | filed 01/13/15 | closed 07/07/16 |
| 1:15-cv-00756-MKB-JO | Boulay v. Bank of America Corp. et al | filed 02/12/15 | closed 08/20/15 |
| 1:15-cv-00989-JG-CLP | Philippe et al v. Kings Autoshow, Inc. | filed 02/25/15 | closed 10/15/15 |
| 1:15-cv-01125-ILG-SMG | Cancilla v. Cellco Partnership et al | filed 03/04/15 | closed 06/24/15 |
| 1:15-cv-01188-WFK-RML | King v. Paradise Auto Sales I, Inc. | filed 03/06/15 | closed 04/06/17 |
| 1:15-cv-03162-PKC-SMG | Gomola v. American Express | filed 06/01/15 | closed 08/11/15 |
| 1:15-cv-05251-PKC-PK | Dhat v. Macy's, Inc. | filed 09/10/15 | closed 01/06/17 |
| 1:16-cv-00049-KAM-JO | Hoskins v. Meridian Financial Services, Inc. et al | filed 01/05/16 | closed 06/16/16 |
| 1:16-cv-01089-MKB-PK | Sebastian v. Seterus, Inc. | filed 03/04/16 | closed 09/28/16 |
| 1:16-cv-03001-AMD-RLM | Andrade v. Eleftheria Rest Corp. | filed 06/09/16 | closed 10/06/16 |
| 1:16-cv-03508-KAM-RLM | Worthen v. Defenders, Inc. | filed 06/24/16 | closed 10/12/16 |

1:16-cv-04146-FB-

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM          INDEX NO. 816337/2018
NYSCEF DOC. NO. Case 1:18-cv-04851-LAW Document 1 Filed 12/24/18  Page 46 of 121 Page 12 of 23
Eastern District of New York LIVE database Query Case Search          RECEIVED NYSCEF: 10/18/2018

| | | | |
|---|---|---|---|
| ST | Kerr v. Monterey Financial Services, Inc. | filed 07/26/16 | closed 03/16/17 |
| 1:16-cv-05412-BMC | Cali v. Samsung Electronics America, Inc. | filed 09/28/16 | closed 10/26/16 |
| 1:17-cv-01613-PKC-JO | Kolokithias v. Convergent Outsourcing, Inc. | filed 03/22/17 | closed 11/06/17 |
| 1:17-cv-05970-RRM-CLP | Redman v. NRA Group, LLC. et al | filed 10/12/17 | closed 12/07/17 |
| 1:17-cv-07571-ARR-ST | O'Bryan v. Turtle Creek Assets, Ltd. et al | filed 12/29/17 | closed 03/05/18 |
| 1:18-cv-00187-NGG-SJB | Dudkin v. Nissan North America, Inc. | filed 01/11/18 | closed 07/27/18 |
| 1:18-cv-02904-FB-VMS | Reilly v. New York Chiropractic & Physical Therapy PLLC | filed 05/15/18 | |
| 1:18-cv-04096-KAM-JO | Rivera v. Prisma Glass & Mirror Inc., | filed 07/17/18 | |
| 2:07-cv-00918-ERK-WDW | Paralikas v. Mercedes-Benz USA, LLC et al | filed 03/05/07 | closed 05/20/08 |
| 2:08-cv-04815-JFB-ARL | Jorgensen v. Debt Recovery Solutions, LLC | filed 11/26/08 | closed 02/04/09 |
| 2:08-cv-04935-WDW | Womoczyl et al v. Mercedes-Benz USA, LLC | filed 12/04/08 | closed 11/17/11 |
| 2:08-cv-04982-LDW-WDW | Pinho et al v. Creditor's Interchange, Inc. | filed 12/11/08 | closed 09/23/09 |
| 2:09-cv-00014-TCP-ARL | Kosovoy v. NCO Financial Systems, Inc. | filed 01/02/09 | closed 04/01/09 |

| | | | |
|---|---|---|---|
| 2:09-cv-00136-LDW-ETB | Kosovoy v. United Recovery Systems, LP | filed 01/12/09 | closed 05/21/09 |
| 2:09-cv-00255-LDW-ETB | Fernandez v. Major Nissan of Garden City, Inc. et al | filed 01/20/09 | closed 12/01/09 |
| 2:09-cv-01215-JS-MLO | Bucello v. Mann Bracken, LLP | filed 03/23/09 | closed 09/08/09 |
| 2:09-cv-01216-SJF-AKT | Gastaliturris v. Global Credit and Collection Corporation | filed 03/23/09 | closed 11/18/09 |
| 2:09-cv-01217-DRH-ETB | Guido v. NRA Group, LLC | filed 03/23/09 | closed 10/14/09 |
| 2:09-cv-01257-JS-WDW | Stalter v. CBCS National | filed 03/23/09 | closed 07/08/09 |
| 2:09-cv-01335-TCP-ARL | Carpino v. Oxford Management Services, Inc. | filed 03/30/09 | closed 09/08/10 |
| 2:09-cv-01632-JFB-AKT | De Jesus v. NCO Financial Systems, Inc. | filed 04/17/09 | closed 10/30/09 |
| 2:09-cv-02395-DRH-WDW | Asencio v. Daniels, Norelli, Golden & Wexler, P.C. | filed 06/04/09 | closed 12/08/11 |
| 2:09-cv-02556-ADS-ETB | Steward v. Diversified Collection Services, Inc. | filed 06/12/09 | closed 08/21/09 |
| 2:09-cv-03124-ADS-WDW | Pearson v. Capital Management Services, LP | filed 07/20/09 | closed 01/26/10 |
| 2:09-cv-03125-JFB-WDW | Small v. Ashton & Weinberg | filed 07/20/09 | closed 11/04/09 |
| 2:09-cv-03126-ADS-ARL | Daigle v. Redline Recovery Services, LLC. | filed 07/20/09 | closed 02/03/10 |

| 2:09-cv-03127-LDW-ETB | Borg v. Integrity Financial Partners, Inc. | filed 07/20/09 | closed 11/30/09 |
| 2:09-cv-03129-ADS-MLO | Borg v. Sunrise Credit Services, Inc. | filed 07/20/09 | closed 10/02/09 |
| 2:09-cv-03497-SMG | Sladic v. I.C. System, Inc. | filed 08/10/09 | closed 02/08/11 |
| 2:09-cv-03972-ADS-ARL | Greco v. I.C. System, Inc. | filed 09/14/09 | closed 02/05/10 |
| 2:09-cv-04501-LDW-ETB | Butto v. Miracle Financial, Inc. et al | filed 10/19/09 | closed 07/16/12 |
| 2:09-cv-04621-ADS-MLO | Petite v. National Recovery Agency et al | filed 10/26/09 | closed 04/09/10 |
| 2:09-cv-04623-SJF-AKT | Passaretti v. Pinnacle Financial Group, Inc. et al | filed 10/26/09 | closed 03/15/10 |
| 2:09-cv-05090-JFB-WDW | Starken v. Midland Credit Management, Inc. et al | filed 11/16/09 | closed 05/05/10 |
| 2:09-cv-05091-ADS-AKT | O'Leary v. Capital Management Services, L.P. et al | filed 11/17/09 | closed 03/11/10 |
| 2:09-cv-05609-DRH-ARL | Hoffman v. First Revenue Assurance et al | filed 12/22/09 | closed 05/05/10 |
| 2:10-cv-00143-JFB-WDW | Murphy v. Alliance One Inc. et al | filed 01/12/10 | closed 07/27/10 |
| 2:10-cv-00569-LDW-WDW | Mills v. Miracle Financial, Inc. et al | filed 02/08/10 | closed 02/15/11 |

2:10-cv-01014-JS-

| ARL | Sekur v. Corporate Receivables, Inc. et al | filed 03/03/10 | closed 06/21/10 |
| 2:10-cv-01299-LDW-WDW | Rykowski v. Cohen & Slamowitz, L.L.P. et al | filed 03/22/10 | closed 06/21/10 |
| 2:10-cv-01300-LDW-ARL | Cafiero v. Rubin & Rothman, LLC et al | filed 03/22/10 | closed 03/29/11 |
| 2:10-cv-01667-LDW-WDW | Schettino v. Receivable Management Services Corp. et al | filed 04/12/10 | closed 03/08/11 |
| 2:10-cv-01875-ADS-AKT | Torres v. FMS Financial Solutions et al | filed 04/26/10 | closed 11/24/10 |
| 2:10-cv-01877-JS-ARL | Kushner v. Riddle & Associates, PC et al | filed 04/26/10 | closed 06/21/10 |
| 2:10-cv-02161-JFB-ARL | Lezcano v. A & K Car Exports Corp. | filed 05/10/10 | closed 11/15/10 |
| 2:10-cv-02247-ADS-WDW | Bell v. EOS CCA et al | filed 05/14/10 | closed 07/08/11 |
| 2:10-cv-02279-LDW-WDW | Metzger v. First Source Advantage, LLC et al | filed 05/17/10 | closed 07/28/10 |
| 2:10-cv-02280-ADS-WDW | Fairstone-Lubet v. RJM Acquisitions et al | filed 05/17/10 | closed 05/18/11 |
| 2:10-cv-02281-ADS-WDW | Rebnicky v. Summit Collection Services, Inc. et al | filed 05/17/10 | closed 04/09/11 |
| 2:10-cv-02731-JFB-ARL | Ryan v. National Credit Adjusters, LLC. et al | filed 06/14/10 | closed 09/28/10 |
| 2:10-cv-02733-JS-AKT | Cannam v. United Collection Bureau, Inc. et al | filed 06/14/10 | closed 08/05/10 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM INDEX NO. 816337/2018

NYSCEF Doc. No. 13 Eastern District of New York-LIVE Database Version 6.2.1-Query Case/S... Page 50 of 121 Page 16 of 23 RECEIVED NYSCEF: 10/18/2018

| | | | |
|---|---|---|---|
| 2:10-cv-02906-ADS-AKT | Butto et al v. Collecto, Inc. | filed 06/23/10 | closed 11/07/14 |
| 2:10-cv-03335-SJF-AKT | Bocchi v. Gutman Mintz Baker & Sonnenfeldt P.C. et al | filed 07/20/10 | closed 10/27/11 |
| 2:10-cv-03336-LDW-ETB | Malone v. Creditors Financial Group, LLC et al | filed 07/20/10 | closed 10/06/10 |
| 2:10-cv-03574-SJF-WDW | Lewis v. Northland Group Inc. et al | filed 07/30/10 | closed 03/01/11 |
| 2:10-cv-03575-LDW-ETB | Nobles v. Rapid Recovery Solutions, Inc. et al | filed 07/30/10 | closed 12/17/10 |
| 2:10-cv-03727-DRH-WDW | Brandau v. Client Services, Inc. et al | filed 08/12/10 | closed 12/23/10 |
| 2:10-cv-04127-DRH-WDW | Campbell v. Nan Geist Fabor, P.C. et al | filed 09/07/10 | closed 02/22/11 |
| 2:10-cv-04289-ADS-ETB | Thomas v. Mullooly, Jeffrey, Rooney & Flynn LLP et al | filed 09/20/10 | closed 10/26/10 |
| 2:10-cv-04290-LDW-ETB | Luciano v. Capital Accounts, LLC et al | filed 09/20/10 | closed 03/08/11 |
| 2:10-cv-04420-JFB-ETB | Stein v. Collection Company of America et al | filed 09/24/10 | closed 08/09/11 |
| 2:10-cv-04432-JFB-WDW | Clarke v. Tate & Kirlin Associates, Inc. et al | filed 09/27/10 | closed 02/02/11 |
| 2:10-cv-04863-JS-WDW | O'Connor v. Financial Asset Management Systems, Inc. et al | filed 10/22/10 | closed 02/08/11 |
| 2:10-cv-04864-LDW-WDW | Soderlund v. CACSI et al | filed 10/22/10 | closed 12/03/10 |

| 2:10-cv-04865-LDW-ETB | Augustin v. Forster & Garbus, LLP et al | filed 10/22/10 | closed 07/11/11 |
| 2:10-cv-05271-JFB-WDW | Kinney v. GC Services Limited Partnership et al | filed 11/12/10 | closed 05/27/11 |
| 2:10-cv-05272-SJF-AKT | Stoddart v. Monarch Recovery Management, Inc. et al | filed 11/12/10 | closed 02/24/11 |
| 2:10-cv-05548-ADS-ETB | Roswell et al v. Kirschenbaum & Phillips, P.C. et al | filed 11/26/10 | closed 03/10/11 |
| 2:10-cv-05549-DRH-ETB | O'Connor v. Meridian Financial Services, Inc. et al | filed 11/26/10 | closed 03/08/11 |
| 2:10-cv-06014-JFB-WDW | Rebnicky v. Commonwealth Financial Systems, Inc. et al | filed 12/23/10 | closed 06/30/11 |
| 2:11-cv-00293-LDW-WDW | Hochstrasser v. Diversified Consultants, Inc. et al | filed 01/18/11 | closed 04/20/11 |
| 2:11-cv-01327-SJF-AKT | Tserpelis v. ALW Sourcing, L.L.C. et al | filed 03/17/11 | closed 06/28/11 |
| 2:11-cv-01862-LDW-ETB | Bonaguro v. Portfolio Recovery Associates, et al. | filed 04/15/11 | closed 03/20/12 |
| 2:11-cv-02138-JFB-WDW | Sanchez v. The Law Office of John P. Frye, PC et al | filed 04/28/11 | closed 12/07/11 |
| 2:11-cv-03453-JS-AKT | Catti v. Zwicker & Associates, P.C. et al | filed 07/15/11 | closed 09/26/11 |
| 2:11-cv-04078-LDW-ARL | Sapuy v. Protocol Recovery Service, Inc. et al | filed 08/22/11 | closed 07/30/12 |
| 2:11-cv-04528- | Murphy et al v. Portfolio Recovery | | |

| ADS-AKT | Associates, L.L.C. et al | filed 09/16/11 | closed 11/23/11 |
|---|---|---|---|
| 2:11-cv-04529-DRH-WDW | Murphy v. Plaza Associates et al | filed 09/16/11 | closed 02/09/12 |
| 2:11-cv-04656-LDW-GRB | Zulferino v. Peter T. Roach & Associates, P.C. et al | filed 09/23/11 | closed 12/20/11 |
| 2:11-cv-04657-SJF-AKT | Elfaham v. Cohen & Slamowitz, L.L.P. et al | filed 09/23/11 | closed 01/26/12 |
| 2:11-cv-04930-ADS-ARL | Sapuy v. Diversified Consultants, Inc. et al | filed 10/07/11 | closed 11/08/11 |
| 2:11-cv-05028-ADS-ARL | Landi v. Conserve et al | filed 10/14/11 | closed 02/04/12 |
| 2:11-cv-05047-JS-WDW | Sturza v. Omni Credit Services of Florida, Inc. et al | filed 10/17/11 | closed 05/30/12 |
| 2:11-cv-05336-JFB-WDW | Shelton v. Account Control Systems, Inc. et al | filed 10/31/11 | closed 02/23/12 |
| 2:11-cv-05464-SJF-ETB | Karouzakis v. Captial Accounts, LLC et al | filed 11/08/11 | closed 12/21/11 |
| 2:11-cv-05891-JS-WDW | Peterman v. Commercial Recovery Systems, Inc. et al | filed 12/01/11 | closed 03/27/12 |
| 2:11-cv-06106-JFB-GRB | Hamlett et al v. Santander Consumer USA Inc. et al | filed 12/15/11 | closed 11/25/15 |
| 2:11-cv-06300-ADS-GRB | Karakatsanis et al v. First Credit Services, Inc. et al | filed 12/23/11 | closed 04/23/12 |
| 2:11-cv-06321-DRH-ETB | Rosner v. Gold Key Credit, Inc. et al | filed 12/27/11 | closed 03/09/12 |

| | | | |
|---|---|---|---|
| 2:11-cv-06326-LDW-WDW | Nahas v. Patenaude & Felix A.P.C. et al | filed 12/27/11 | closed 01/30/12 |
| 2:12-cv-01173-ADS-AKT | Herskovitz v. American Recovery Service Incorporated et al | filed 03/08/12 | closed 07/05/12 |
| 2:12-cv-01364-JS-ARL | Salinovic v. Auto Expo Ent. Inc. | filed 03/19/12 | closed 08/27/12 |
| 2:12-cv-01365-ADS-ARL | Sparano v. Security Autosales, Inc. | filed 03/19/12 | closed 07/05/12 |
| 2:12-cv-01702-SJF-AKT | Heath v. Receivable Performance Management et al | filed 04/05/12 | closed 09/11/12 |
| 2:12-cv-02941-LDW-WDW | Hankerson v. Mel S. Harris and Associates, LLC et al | filed 06/12/12 | closed 07/24/12 |
| 2:12-cv-03887-DRH-GRB | Pruden v. RMS - Recovery Management Services, Inc. et al | filed 08/03/12 | closed 10/05/12 |
| 2:12-cv-04065-LDW-ARL | Collado v. Rubin & Rothman, LLC et al | filed 08/13/12 | closed 02/07/14 |
| 2:13-cv-01302-PKC-GRB | Augustin v. Ogden Check Approval Network, Inc. et al | filed 03/13/13 | closed 04/08/14 |
| 2:13-cv-03068-LDW-GRB | Collado v. Daniels & Norelli, P.C. et al | filed 05/24/13 | closed 11/14/13 |
| 2:13-cv-03069-JFB-WDW | Mims v. Protocol Recovery Service, Inc. et al | filed 05/24/13 | closed 08/21/13 |
| 2:13-cv-03179-SJF-AKT | Russo v. Client Services, Inc. et al | filed 05/31/13 | closed 07/23/13 |
| 2:13-cv-03662-ADS-WDW | Conti v. Diversified Adjustment Service, Inc. et al | filed 06/27/13 | closed 10/29/13 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. 2 Case 1:18-cv-01485-LAW Attorney Search IQ - Queries & Search Page 54 of 121 Page 20 of 23

INDEX NO. 816337/2018
RECEIVED NYSCEF: 10/18/2018

| | | | |
|---|---|---|---|
| [2:13-cv-03833-LDW-ARL](#) | Williams v. Dynamic Recovery Solutions LLC et al | filed 07/10/13 | closed 10/09/13 |
| [2:13-cv-04279-SJF-AKT](#) | Raicovich v. Everest Receivable Services, Inc. et al | filed 07/29/13 | closed 01/14/14 |
| [2:13-cv-05239-LDW-GRB](#) | Trama v. Global Recovery Group, LLC et al | filed 09/19/13 | closed 06/26/14 |
| [2:13-cv-05403-ADS-WDW](#) | Swain v. Cohen & Slamowitz, L.L.P. et al | filed 09/27/13 | closed 12/30/13 |
| [2:13-cv-05404-LDW-GRB](#) | Exum v. GC Services, L.P. et al | filed 09/27/13 | closed 01/08/14 |
| [2:13-cv-05863-SJF-WDW](#) | Williams v. TRI Marketing Corporation | filed 10/24/13 | closed 07/15/14 |
| [2:13-cv-05982-JFB-GRB](#) | Collado et al v. Performant Recovery, Inc. et al | filed 10/28/13 | closed 03/27/14 |
| [2:13-cv-06280-LDW-ARL](#) | Yegoroza v. POM Recoveries, Inc. et al | filed 11/12/13 | closed 06/05/14 |
| [2:13-cv-06406-LDW-ARL](#) | Reilly v. Reliant Capital Solutions et al | filed 11/19/13 | closed 10/07/14 |
| [2:14-cv-00229-ADS-WDW](#) | Annunziato v. Cablevision Systems Corporation | filed 01/09/14 | closed 04/08/14 |
| [2:14-cv-00231-JFB-AKT](#) | Wider v. Credit One Financial et al | filed 01/09/14 | closed 03/20/14 |
| [2:14-cv-01533-JFB-ARL](#) | Loewenstein v. Jaffe & Asher LLP et al | filed 03/06/14 | closed 06/06/14 |
| [2:14-cv-01535-](#) | Hochstrasser v. The Carleton Company, Inc. | | |

| | | | |
|---|---|---|---|
| SJF-AKT | et al | filed 03/06/14 | closed 04/18/14 |
| 2:14-cv-01620-ADS-WDW | Collado et al v. Regional Adjustment Bureau et al | filed 03/10/14 | closed 05/21/14 |
| 2:14-cv-01751-JS-WDW | Pacifico v. BP Auto Sales, LLC | filed 03/17/14 | closed 05/27/14 |
| 2:14-cv-02687-ADS-AKT | Marchica v. American InterContinental University et al | filed 04/29/14 | closed 06/19/14 |
| 2:14-cv-02688-SJF-SIL | Collado et al v. GC Services, L.P. et al | filed 04/29/14 | closed 08/21/14 |
| 2:14-cv-03939-JS-GRB | Brandau v. Escallate LLC et al | filed 06/25/14 | closed 08/12/14 |
| 2:14-cv-04503-JFB-SIL | Kalter v. GC Services, L.P. et al | filed 07/28/14 | closed 05/08/15 |
| 2:14-cv-04505-LDW-GRB | Telesford-Britto v. Performant Recovery, Inc. et al | filed 07/28/14 | closed 04/21/15 |
| 2:14-cv-05535-SJF-AKT | Serpe v. Account Control Technology, Inc. et al | filed 09/22/14 | closed 02/05/15 |
| 2:15-cv-01128-JFB-GRB | Collado v. Daniels, Norelli, Scully, Cecere P.C. et al | filed 03/04/15 | closed 05/29/15 |
| 2:15-cv-01209-LDW-ARL | McDonald v. 112 Superstore, Inc. | filed 03/09/15 | closed 05/19/15 |
| 2:15-cv-03218-ADS-GRB | Toscano v. Westlake Financial | filed 06/03/15 | closed 09/19/15 |
| 2:15-cv-05250-ADS-SIL | Urman v. Warren Levi Martial Arts & Fitness | filed 09/10/15 | closed 11/19/15 |

| | | | |
|---|---|---|---|
| 2:15-cv-05853-ADS-GRB | Prochilo v. Evans Law Associates, P.C. et al | filed 10/11/15 | closed 01/25/16 |
| 2:15-cv-06233-JMA-SIL | Bermas v. Ford Motor Company et al | filed 10/29/15 | closed 06/23/16 |
| 2:16-cv-00114-LDW-GRB | Dubensky v. Northeastern Asset Recovery Group, Inc. et al | filed 01/10/16 | closed 03/29/16 |
| 2:16-cv-02057-ADS-AKT | Collado v. EOS CCA et al | filed 04/26/16 | closed 08/18/16 |
| 2:16-cv-02284-ADS-SIL | Capobianco v. Federal Bond and Collection Service, Inc. et al | filed 05/06/16 | closed 06/25/16 |
| 2:16-cv-03552-SJF-AYS | James v. Lifewatch Inc. | filed 06/28/16 | closed 03/03/17 |
| 2:16-cv-04300-DRH-AYS | Reid v. Daniels, Norelli, Scully, Cecere P.C. et al | filed 08/02/16 | closed 12/22/16 |
| 2:16-cv-04628-ADS-AKT | Welch v. Chase Auto Finance | filed 08/19/16 | closed 12/02/16 |
| 2:16-cv-04816-JMA-SIL | Carlone v. Daniels Norelli & Scully, P.C. et al | filed 08/29/16 | closed 04/14/17 |
| 2:16-cv-06407-SJF-SIL | Bloodworth v. Chase Auto Finance | filed 11/17/16 | closed 04/10/17 |
| 2:17-cv-03428-LDW-AKT | Pollan v. Penn Credit Corporation et al | filed 06/07/17 | closed 10/02/17 |
| 2:17-cv-07126-SJF-ARL | Calderon v. Turtle Creek Assets, Ltd. et al | filed 12/06/17 | closed 02/05/18 |
| 2:18-cv-01201-DRH-AYS | Vella v. Ford Motor Company et al | filed 02/23/18 | closed 09/11/18 |

| 2:18-cv-01458-SJF-AYS | Modafferi v. Nissan North America, Inc. | filed 03/08/18 | closed 07/06/18 |
| 2:18-cv-01663-SJF-AYS | Moss v. Sears Holdings Corporation | filed 03/16/18 | |
| 2:18-cv-04214-JMA-AYS | Drankwalter v. Receivables Performance Management, L.L.C. et al | filed 07/25/18 | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/12/2018 10:37:05 | | | |
| **PACER Login:** | hr037300 | **Client Code:** | |
| **Description:** | Search | **Search Criteria:** | Last Name: Lemberg First Name: S |
| **Billable Pages:** | 9 | **Cost:** | 0.90 |

# Select A Case

**Sergei Lemberg is an attorney in 191 cases.**

| | | | |
|---|---|---|---|
| 1:09-cv-00471-WMS-HBS | Showalter v. Northstar Location Services, LLC. | filed 05/14/09 | closed 09/10/09 |
| 1:09-cv-00472-RJA-LGF | Federowicz v. Accelerated Receivables Management, Inc. | filed 05/14/09 | closed 01/06/12 |
| 1:09-cv-00529-RJA | Meadows - v- Check Resolution Service | filed 06/04/09 | closed 11/02/09 |
| 1:09-cv-00530-RJA | Dewinter-Jeffreys v. Creditors Interchange, Inc. | filed 06/04/09 | closed 11/09/09 |
| 1:09-cv-00536-RJA-LGF | Cohen v. G.C. Services Inc. | filed 06/05/09 | closed 12/21/09 |
| 1:09-cv-00550-WMS-LGF | Seotz v. Allied Interstate, Inc. | filed 06/12/09 | closed 09/11/09 |
| 1:09-cv-00656-WMS-LGF | Hitzfeld v. West Asset Management, Inc. | filed 07/20/09 | closed 04/21/10 |
| 1:09-cv-00658-RJA | Shields v. Check Administration Services, Inc. | filed 07/20/09 | closed 09/23/09 |
| 1:09-cv-00660-RJA | Federowicz v. Allied Interstate, Inc. | filed 07/20/09 | closed 09/24/09 |
| 1:09-cv-00661-WMS-HBS | Leffel v. West Asset Management, Inc. | filed 07/20/09 | closed 12/30/09 |
| 1:09-cv-00811-WMS-HKS | Ohnmeiss v. Diversified Collection Services, Inc. | filed 09/14/09 | closed 04/30/10 |
| 1:09-cv-00901-RJA | Debus v. National Action Financial Services, Inc. et al | filed 10/21/09 | closed 12/23/09 |

| 1:09-cv-00944-RJA-JJM | Sage v. GC Services L.P. et al | filed 11/02/09 | closed 04/29/10 |
|---|---|---|---|
| 1:09-cv-00993-RJA-JJM | Genewick v. I.C. System, Inc. et al | filed 11/17/09 | closed 04/20/10 |
| 1:09-cv-01088-WMS-JJM | Davis v. CCB Credit Services Inc. et al | filed 12/23/09 | closed 04/30/10 |
| 1:09-cv-01089-WMS | Flournoy v. Afni, Inc. et al | filed 12/23/09 | closed 02/22/10 |
| 1:10-cv-00059-WMS-HBS | Turner v. Law Offices of Bradley J. Rephen, P.C. et al | filed 01/27/10 | closed 11/04/10 |
| 1:10-cv-00238-WMS-HBS | Wedgwood v. Cohen & Slamowitz, L.L.P. et al | filed 03/19/10 | closed 06/17/10 |
| 1:10-cv-00252-RJA | Schmidt v. Debt Recovery Solutions LLC et al | filed 03/25/10 | closed 06/08/10 |
| 1:10-cv-00262-RJA-JJM | Calderone v. Greystone Alliance LLC et al | filed 03/26/10 | closed 09/13/10 |
| 1:10-cv-00365-WMS-HBS | MacArthur v. Northstar Location Services, LLC. et al | filed 05/05/10 | closed 08/05/10 |
| 1:10-cv-00415-WMS-LGF | Packman v. Asset Management Professionals, LLC et al | filed 05/17/10 | closed 10/29/10 |
| 1:10-cv-00487-WMS | Monroe v. Diversified Adjustment Service, Inc. et al | filed 06/14/10 | closed 08/16/10 |
| 1:10-cv-00582-WMS | Evanson v. Northstar Location Services, L.L.C. et al | filed 07/15/10 | closed 09/21/10 |
| 1:10-cv-00583-WMS-LGF | Felipe v. Northstar Location Services, L.L.C. et al | filed 07/15/10 | closed 01/10/11 |

| | | | |
|---|---|---|---|
| <u>1:10-cv-00584-RJA-HKS</u> | Davis v. AmSher et al | filed 07/01/10 | closed 04/08/11 |
| <u>1:10-cv-00629-WMS</u> | Raby v. Norstar Location Services, L.L.C. et al | filed 07/30/10 | closed 10/22/10 |
| <u>1:10-cv-00630-WMS</u> | Stoll v. Vision Financial Corporation et al | filed 07/30/10 | closed 03/29/11 |
| <u>1:10-cv-00694-WMS</u> | Rende v. Pinncle Financial Group et al | filed 08/20/10 | closed 09/22/10 |
| <u>1:10-cv-00710-WMS</u> | Church v. Northstar Location Services, L.L.C. et al | filed 08/27/10 | closed 10/25/10 |
| <u>1:10-cv-00820-RJA-HKS</u> | Boyce v. Conserve et al | filed 10/15/10 | closed 04/06/11 |
| <u>1:10-cv-00928-WMS</u> | Sutton v. National Action Financial Services, Inc. et al | filed 11/18/10 | closed 01/18/11 |
| <u>1:10-cv-00971-WMS-LGF</u> | Thornton v. Global Credit & Collection Corporation et al | filed 12/01/10 | closed 07/22/11 |
| <u>1:10-cv-01013-WMS</u> | Cichowicz v. Northstar Location Services, LLC. et al | filed 12/17/10 | closed 06/13/11 |
| <u>1:10-cv-01014-RJA</u> | Cichowicz v. First Source Advantage, LLC | filed 12/17/10 | closed 02/28/11 |
| <u>1:11-cv-00002-WMS-HBS</u> | Grieb v. Global Credit & Collection Corporation et al | filed 01/03/11 | closed 07/28/11 |
| <u>1:11-cv-00016-RJA</u> | McGowan v. Pioneer Credit Recovery, Inc. et al | filed 01/07/11 | closed 02/03/11 |
| <u>1:11-cv-00017-RJA</u> | Bell v. Mercantile Adjustment Bureau, LLC et al | filed 01/07/11 | closed 03/18/11 |

<u>1:11-cv-00212-WMS</u>          McCracken v. P&B Capital Group, LLC et al     filed 03/14/11    closed 04/11/11

<u>1:11-cv-00245-RJA-HKS</u>      Atchison v. Global Credit & Collection Corporation et al      filed 03/21/11    closed 07/26/11

<u>1:11-cv-00363-RJA</u>          Kleinberg v. Pioneer Credit Recovery, Inc. et al      filed 04/28/11    closed 05/26/11

<u>1:11-cv-00437-RJA-HBS</u>      Ashley et al v. Delmarva Capital Services, LLC et al      filed 05/20/11    closed 07/28/11

<u>1:11-cv-00750-RJA</u>          Coccionitti v. Transworld Systems, Inc. et al     filed 09/06/11    closed 10/14/11

<u>1:11-cv-00802-LGF</u>          Davis v. P&B Capital Group, LLC et al     filed 09/22/11    closed 05/14/12

<u>1:11-cv-00997-WMS</u>          Hartmann et al v. Goldman, Roth Acquisitions, L.L.C. et al      filed 11/21/11    closed 01/04/12

<u>1:11-cv-00998-WMS</u>          Lafko v. Portfolio Recovery Associates, L.L.C. et al      filed 11/21/11    closed 01/11/12

<u>1:11-cv-01068-WMS</u>          LaPointe v. Collection Technology, Inc. et al     filed 12/16/11    closed 02/06/12

<u>1:12-cv-00049-WMS</u>          Russell v. Premier Credit of North America, LLC et al      filed 01/19/12    closed 03/15/12

<u>1:12-cv-00205-WMS</u>          Bradfield v. JC Christensen & Associates, Inc. et al      filed 03/08/12    closed 04/19/12

<u>1:12-cv-00206-RJA</u>          Bowser v. Rubin & Rothman, LLC et al     filed 03/08/12    closed 05/03/12

<u>1:12-cv-00222-WMS</u>          Sisman v. Prime Source Capital Management LLC et al      filed 03/19/12    closed 05/23/12

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. Case 1:18-cv-01485-LAW Document 1-2 Filed 12/20/18 Page 62 of 121 RECEIVED NYSCEF: 10/18/2018

INDEX NO. 816337/2018

Page 5 of 15

<u>1:12-cv-00259-WMS</u>   Schultz v. GC Services, L.P. et al   filed 03/30/12  closed 05/15/12

<u>1:12-cv-00319-RJA</u>   Blackwell v. Northstar Location Services, LLC, et al   filed 04/16/12  closed 05/25/12

<u>1:12-cv-00418-RJA</u>   Asprilla v. Pioneer Credit Recovery, Inc. et al   filed 05/07/12  closed 05/22/12

<u>1:12-cv-00660-RJA-HBS</u>   Covell v. Chiari & Ilecki, LLP et al   filed 07/12/12  closed 07/23/13

<u>1:12-cv-00688-RJA</u>   Piechowski v. National Asset Management, LLC et al   filed 07/20/12  closed 11/06/12

<u>1:12-cv-00689-RJA-HKS</u>   Schuyler v. Midland Funding LLC et al   filed 07/20/12  closed 07/24/13

<u>1:12-cv-00744-WMS</u>   Herr v. Mullooly, Jeffrey, Rooney & Flynn LLP et al   filed 08/07/12  closed 10/09/12

<u>1:12-cv-00795-RJA</u>   Franklin v. Credit Bureau Collection Services, Inc. et al   filed 08/22/12  closed 09/28/12

<u>1:12-cv-00812-RJA-HBS</u>   DeLiberty v. Cardtronics, Inc.   filed 08/27/12  closed 11/05/12

<u>1:12-cv-00838-RJA</u>   Panarella v. Portfolio Recovery Associates, L.L.C. et al   filed 09/04/12  closed 11/30/12

<u>1:12-cv-00967-JTC</u>   Rodriguez v. Palisades Collections, LLC et al   filed 10/12/12  closed 01/04/13

<u>1:12-cv-01002-JTC</u>   Bove v. National Recovery Agency, Inc.   filed 10/19/12  closed 12/10/12

<u>1:12-cv-01079-JTC</u>   Haley v. Hughes Network Systems, LLC   filed 11/06/12  closed 11/04/13

<u>1:12-cv-01136-JTC</u>   Kugel v. Pinnacle Asset Group, L.L.C. et al   filed 11/19/12  closed 01/14/13

| | | | |
|---|---|---|---|
| 1:12-cv-01243-JTC | Forward v. Cohen & Slamowitz, L.L.P. et al | filed 12/14/12 | closed 04/29/13 |
| 1:13-cv-00257-JTC | Doak v. Pinnacle Asset Group, L.L.C. et al | filed 03/11/13 | closed 10/08/13 |
| 1:13-cv-00369-JTC | Johnson v. Pioneer Credit Recovery, Inc. et al | filed 04/11/13 | closed 05/02/13 |
| 1:13-cv-00423-WMS | Kingsland v. Credit Bureau of Jamestown, Inc. et al | filed 04/26/13 | closed 06/17/13 |
| 1:13-cv-00765-JTC | Hayes v. Erie Mitigation Group, LLC, et al | filed 07/23/13 | closed 11/01/13 |
| 1:13-cv-00859-JTC | Goodness v. Avantel USA, LTD et al | filed 08/26/13 | closed 07/07/14 |
| 1:13-cv-00874-JTC | Ang v. Delta Management Associates, Inc. et al | filed 08/29/13 | closed 09/12/14 |
| 1:13-cv-00876-JTC | Turner v. Pinnacle Asset Group, L.L.C. et al | filed 08/29/13 | closed 08/26/14 |
| 1:13-cv-00972-RJA-LGF | Bruce v. Niagara Credit Solutions, Inc. et al | filed 09/26/13 | closed 04/18/14 |
| 1:13-cv-01062-JTC | Weir v. Pinnacle Asset Group, L.L.C. et al | filed 10/21/13 | closed 02/13/15 |
| 1:13-cv-01109-JTC | Green v. Pioneer Credit Recovery, Inc. et al | filed 11/12/13 | closed 12/16/13 |
| 1:14-cv-00025-JTC | Rivas v. Turning Point Solutions, LLC et al | filed 01/10/14 | closed 06/16/14 |
| 1:14-cv-00148-JTC | Crum v. United Financial Services LLC et al | filed 03/03/14 | closed 10/31/14 |
| 1:14-cv-00499-JTC | Helinski v. FirstSource Advantage, LLC et al | filed 06/24/14 | closed 07/29/14 |
| 1:14-cv-00581-JTC | Harris v. United Auto Credit Corporation et al | filed 07/17/14 | closed 10/07/14 |

| | | | |
|---|---|---|---|
| <u>1:14-cv-00606-JTC</u> | White v. Hoffman, Weinberg and O'Brien, LLC et al | filed 07/28/14 | closed 03/27/15 |
| <u>1:14-cv-00700-LJV</u> | Warman et al v. The Law Office of Daniel M. Slane et al | filed 08/25/14 | closed 03/15/17 |
| <u>1:14-cv-00741-RJA-HKS</u> | Divincenzo v. Synchrony Bank et al | filed 09/04/14 | closed 12/15/14 |
| <u>1:14-cv-00798-JTC</u> | Braeuner v. General Revenue Corporation et al | filed 09/23/14 | closed 10/15/14 |
| <u>1:14-cv-00811-JTC</u> | Esquilin v. Focus Receivables Management, LLC et al | filed 09/29/14 | closed 07/13/15 |
| <u>1:14-cv-00876-JTC</u> | Taylor v. Premier Credit of N.A. et al | filed 10/21/14 | closed 08/04/15 |
| <u>1:15-cv-00096-JTC</u> | Burke v. Pioneer Credit Recovery, Inc. et al | filed 02/02/15 | closed 11/03/15 |
| <u>1:15-cv-00127-LJV</u> | Poulson v. Healthcare Revenue Recovery Group, LLC et al | filed 02/12/15 | closed 05/11/16 |
| <u>1:15-cv-00128-WMS-HBS</u> | Taylor v. Green Tree Servicing, LLC et al | filed 02/12/15 | closed 01/04/16 |
| <u>1:15-cv-00185-JTC</u> | Heilbron vs. Pinnacle Asset Group, L.L.C., et al | filed 03/02/15 | closed 04/07/16 |
| <u>1:15-cv-00191-JTC</u> | Becker v. Eastpoint Recovery Group, Inc. et al | filed 03/02/15 | closed 09/11/15 |
| <u>1:15-cv-00198-LJV</u> | Trocher v. Pioneer Credit Recovery, Inc. et al | filed 03/03/15 | closed 06/14/16 |
| <u>1:15-cv-00336-JTC</u> | Poulson v. MRS BPO, LLC et al | filed 04/17/15 | closed 01/14/16 |
| <u>1:15-cv-00546-JTC</u> | Hartvigsen v. Northstar Location Services, LLC et al | filed 06/22/15 | closed 10/20/15 |

| 1:15-cv-00575-EAW-HKS | Jennings v. Continental Service Group, Inc.,et al | filed 06/26/15 | |
| 1:15-cv-00741-LJV | Archer v. Pinnacle Asset Group, L.L.C. et al | filed 08/18/15 | closed 07/26/16 |
| 1:15-cv-00742-LJV | Fraser v. Pinnacle Asset Group, LLC et al | filed 08/18/15 | closed 07/26/16 |
| 1:15-cv-00807-LJV | Brown v. Admin Recovery LLC et al | filed 09/08/15 | closed 06/15/16 |
| 1:15-cv-00812-JTC | Jackson v. Portfolio Recovery Associates, L.L.C. et al | filed 09/10/15 | closed 10/19/15 |
| 1:15-cv-00844-LJV | Arnold v. Northstar Location Services, LLC, et al | filed 09/20/15 | closed 05/02/16 |
| 1:15-cv-00871-JTC | Bartz v. Admin Recovery LLC et al | filed 09/30/15 | closed 03/30/16 |
| 1:15-cv-00872-JTC | Faltisko v. Virtuoso Sourcing Group, LLC et al | filed 09/30/15 | closed 03/07/16 |
| 1:15-cv-00950-LJV | Pollard v. Pinnacle Asset Group, L.L.C. et al | filed 11/04/15 | |
| 1:15-cv-00951-LJV | Bizuneh v. Evans Law Associates, P.C. et al | filed 11/04/15 | closed 02/28/17 |
| 1:15-cv-00952-LJV | Taaffe v. Global Credit & Collection Corporation et al | filed 11/04/15 | closed 06/21/16 |
| 1:16-cv-00034-LJV | Farias v. Creekside Recovery & Capital Management, LLC et al | filed 01/12/16 | closed 08/02/16 |
| 1:16-cv-00035-LJV | Holt v. Assets Receivables Management LLC et al | filed 01/12/16 | closed 08/30/16 |
| 1:16-cv-00132-LJV | Evans v. Payment Management Services USA, LLC et al | filed 02/16/16 | closed 10/20/16 |

| 1:16-cv-00202-LJV | Shockey v. Pinnacle Asset Group, L.L.C. et al | filed 03/07/16 | closed 08/22/16 |
|---|---|---|---|
| 1:16-cv-00255 | Dennis v. Capital One Auto Finance, Inc. | filed 03/28/16 | closed 03/31/16 |
| 1:16-cv-00395-EAW | McCormick v. Esser James & Associates, LLC. et al | filed 05/18/16 | closed 07/12/17 |
| 1:16-cv-00508-LJV | Cushman v. Constar Financial Services, LLC et al | filed 06/20/16 | closed 08/31/16 |
| 1:16-cv-00515-LJV | Penn v. Asset Management Services Group, LLC et al | filed 06/23/16 | closed 08/25/16 |
| 1:16-cv-00524 | Midolo v. Midland Credit Management, Inc. et al | filed 06/27/16 | closed 06/28/16 |
| 1:16-cv-00554 | Stalk v. Volkswagen Group of America, Inc., | filed 07/06/16 | closed 07/07/16 |
| 1:16-cv-00563 | Majewicz v. Wells Fargo Auto Finance et al | filed 07/12/16 | closed 07/14/16 |
| 1:16-cv-00635 | Griffin v. Navient Solutions, Inc. | filed 08/05/16 | closed 08/08/16 |
| 1:16-cv-00731-LJV | Ingerham v. Evans Law Associates, P.C. et al | filed 09/12/16 | closed 07/14/17 |
| 1:16-cv-00734 | Fackelman v. Paypal, Inc. et al | filed 09/12/16 | closed 09/13/16 |
| 1:16-cv-00744-FPG-HKS | McAndrew v. Secured Resolutions, LLC et al | filed 09/15/16 | closed 11/01/17 |
| 1:16-cv-00827-LJV | Bailey et al v. Admin Recovery LLC et al | filed 10/18/16 | closed 01/06/17 |
| 1:16-cv-00931-LJV | Spani v. Element Global Services, Inc et al | filed 11/22/16 | closed 01/31/17 |
| 1:17-cv-00253-WMS | Westerman v. Oracle Financial Group,LLC. et al | filed 03/22/17 | closed 07/26/17 |

| | | | |
|---|---|---|---|
| 1:17-cv-00472-FPG-LGF | Kirisits v. David J. Gold, P.C. et al | filed 05/30/17 | closed 11/06/17 |
| 1:17-cv-00610-WKS | DeBrango v. Northstar Location Services, LLC et al | filed 07/03/17 | closed 11/13/17 |
| 1:17-cv-00742-LJV | Neal v. ADT LLC | filed 08/02/17 | closed 10/18/17 |
| 1:17-cv-00783-WMS-HKS | Hargrave v. Red Cedar Associates et al | filed 08/11/17 | closed 04/25/18 |
| 1:17-cv-00854-WMS | Bassette v. Oracle Financial Group LLC, et al | filed 08/29/17 | closed 01/16/18 |
| 1:17-cv-00938-LJV | Waters v. Northstar Location Services, LLC et al | filed 09/19/17 | closed 10/26/17 |
| 1:17-cv-01052-LJV-HKS | Pirani v. Capital Management Services, L.P. et al | filed 10/18/17 | closed 05/21/18 |
| 1:17-cv-01346-LJV-HKS | Supreme v. Szczur Financial, LLC et al | filed 12/28/17 | |
| 1:18-cv-00091-CCR | Greer v. Diversified Adjustment Service, Inc. et al | filed 01/17/18 | |
| 1:18-cv-00709-CCR | Wolsonovich v. Northstar Location Services, LLC, et al | filed 06/25/18 | |
| 1:18-cv-00800-LJV | Bower et al v. Eastpoint Recovery Group, Inc et al | filed 07/23/18 | closed 09/13/18 |
| 1:18-cv-00915-LJV | Jorgenson, v. Pioneer Credit Recovery, Inc et al | filed 08/17/18 | |
| 6:09-cv-06245-JWF | Mattern v. The Receivable Management Services Corporation | filed 05/19/09 | closed 11/30/09 |

| 6:09-cv-06292-CJS | Petrakis v. Eastern Asset Management, LLC et al | filed 06/10/09 | closed 03/09/10 |
| 6:09-cv-06507-CJS | Kimmel v. C&C Adjustment Bureau et al | filed 10/05/09 | closed 06/02/10 |
| 6:09-cv-06581-MAT-JWF | Ioele v. Law Offices of Cohen & Slamowitz, LLP et al | filed 11/17/09 | closed 03/30/10 |
| 6:10-cv-06009-DGL | McEvoy v. I.C. Systems, Inc. et al | filed 01/08/10 | closed 04/21/10 |
| 6:10-cv-06016-DGL | McEvoy v. Miracle Financial, Inc. et al | filed 01/11/10 | closed 07/01/10 |
| 6:10-cv-06017-DGL | McEvoy v. Firstsource Advantage, L.L.C. et al | filed 01/11/10 | closed 04/28/10 |
| 6:10-cv-06018-DGL | Felton v. Tate & Kirlin Associates, Inc. et al | filed 01/11/10 | closed 04/26/12 |
| 6:10-cv-06055-CJS | Yacoub v. Sentry Credit, Inc. et al | filed 02/01/10 | closed 04/13/10 |
| 6:10-cv-06169-DGL-MWP | Wahl v. Midland Credit Management, Inc. et al | filed 03/25/10 | closed 10/28/10 |
| 6:10-cv-06198-DGL-JWF | Krest v. Mercantile Adjustment Bureau et al | filed 04/06/10 | closed 12/16/10 |
| 6:10-cv-06209-CJS-MWP | Mehlenbacher v. National Action Financial Services, Inc. et al | filed 04/12/10 | closed 09/08/10 |
| 6:10-cv-06264-DGL | Lovett v. Mel S. Harris and Associates, LLC et al | filed 05/14/10 | closed 06/25/10 |
| 6:10-cv-06265-CJS | McEvoy v. Carruthers, Attorneys at Law et al | filed 05/17/10 | closed 09/10/10 |

| | | | |
|---|---|---|---|
| 6:10-cv-06318-CJS | Karam v. Allied Collection Service, Inc. et al | filed 06/14/10 | closed 01/05/11 |
| 6:10-cv-06405-DGL | Danles v. I.C. Systems, Inc. et al | filed 07/15/10 | closed 08/31/10 |
| 6:10-cv-06408-DGL | Brooks v. Financial Asset Management Systems, Inc. et al | filed 07/19/10 | closed 10/14/10 |
| 6:10-cv-06409-MAT | Manning v. Creditors Financial Group LLC et al | filed 07/19/10 | closed 08/31/10 |
| 6:11-cv-06008-MAT-MWP | Forster v. Alternative Collections LLC et al | filed 01/07/11 | closed 06/02/11 |
| 6:11-cv-06224-DGL | Giancursio v. Accounts Receivable Management, Inc. et al | filed 04/28/11 | closed 08/18/11 |
| 6:11-cv-06244-MWP | Conover v. BYL Collections Services, LLC et al | filed 05/09/11 | closed 09/24/12 |
| 6:11-cv-06245-MAT-MWP | Best v. Bronson, Cawley and Bergmann LLP et al | filed 05/09/11 | closed 04/12/12 |
| 6:11-cv-06247-MAT | Parsons v. Law Office of Thomas Landis et al | filed 05/09/11 | closed 04/20/12 |
| 6:11-cv-06378-DGL-JWF | Williams v. Credit Protection Association et al | filed 08/01/11 | closed 11/10/11 |
| 6:11-cv-06407-MAT | Twietmeyer et al v. CBCS et al | filed 08/22/11 | closed 11/16/11 |
| 6:11-cv-06409-CJS | Midiri v. Aargon Agency, Inc. et al | filed 08/23/11 | closed 02/13/12 |
| 6:11-cv-06498-CJS-JWF | Dudley v. Allied Account Services, Inc. et al | filed 10/11/11 | closed 08/03/12 |

| | | | |
|---|---|---|---|
| 6:11-cv-06507-MAT | Vinson v. Conserve et al | filed 10/14/11 | closed 07/18/12 |
| 6:11-cv-06511-CJS | Pronti v. Creditors Financial Group LLC et al | filed 10/17/11 | closed 12/02/11 |
| 6:11-cv-06594-CJS | Ciadella v. Forster & Garber, L.L.P. et al | filed 12/05/11 | closed 01/17/12 |
| 6:12-cv-06081-CJS | Midiri v. Nations Recovery Center, Inc. et al | filed 02/17/12 | closed 05/07/12 |
| 6:12-cv-06529-DGL | Williams v. Focused Recovery Solutions, Inc., et al | filed 10/01/12 | closed 12/12/12 |
| 6:12-cv-06575-CJS | Thompson v. GC Services, L.P. et al | filed 10/25/12 | closed 01/11/13 |
| 6:12-cv-06657-MAT-JWF | Robinson v. Diversified Collection Services, Inc. et al | filed 12/03/12 | closed 06/19/13 |
| 6:13-cv-06119-FPG-MWP | Seen v. Rite Aid of New York, Inc. | filed 02/28/13 | closed 02/28/14 |
| 6:13-cv-06251-FPG | Arnold v. EOS CCA et al | filed 05/16/13 | closed 11/21/13 |
| 6:13-cv-06619-MAT | Grambs v. PHH Corporation | filed 11/18/13 | closed 08/08/14 |
| 6:14-cv-06019-DGL | Thompkins v. Time Warner Cable Inc., et al | filed 01/10/14 | closed 04/08/14 |
| 6:14-cv-06112-MAT-JWF | Joe v. Hillcrest, Davidson, and Associates LLC et al | filed 03/06/14 | closed 07/09/14 |
| 6:14-cv-06556-EAW | Witherow v. Real Time Resolutions, Inc. et al | filed 09/23/14 | closed 03/19/15 |
| 6:14-cv-06597-CJS | Tyson v. Discover Card Services, Inc. et al | filed 10/20/14 | closed 06/22/15 |

| | | | |
|---|---|---|---|
| 6:14-cv-06664-MAT | Morgan v. Merrick Bank Corporation et al | filed 11/25/14 | closed 01/16/15 |
| 6:15-cv-06005-DGL | Price v. Forster & Garbus, L.L.P. | filed 01/05/15 | closed 04/11/16 |
| 6:15-cv-06071-CJS | Lewis v. Conserve et al | filed 02/09/15 | closed 06/02/15 |
| 6:15-cv-06115-MAT | Hamill v. Nationwide Recovery Service, Inc. et al | filed 03/03/15 | closed 05/11/15 |
| 6:15-cv-06128-MAT | Young v. I.C. Systems, Inc., et al | filed 03/09/15 | closed 04/28/15 |
| 6:15-cv-06140-FPG | Watkins v. Coast Professional Inc. et al | filed 03/13/15 | closed 05/14/15 |
| 6:15-cv-06163-FPG | Powell -v- Wegmans Food Markets, Inc. | filed 03/23/15 | closed 09/08/15 |
| 6:15-cv-06259-EAW | Beairsto v. CBE Group, Inc. et al | filed 05/01/15 | closed 06/17/15 |
| 6:16-cv-06205-EAW-MWP | Dennis v. Capital One Auto Finance, Inc. | filed 03/28/16 | closed 10/11/16 |
| 6:16-cv-06443-EAW-JWF | Midolo v. Midland Credit Management, Inc. et al | filed 06/27/16 | closed 11/28/16 |
| 6:16-cv-06465-EAW-JWF | Stalk v. Volkswagen Group of America, Inc. | filed 07/06/16 | closed 02/09/17 |
| 6:16-cv-06490-CJS | Majewicz v. Wells Fargo Auto Finance et al | filed 07/12/16 | closed 04/12/17 |
| 6:16-cv-06549-FPG-MWP | Griffin v. Navient Solutions, Inc. | filed 08/05/16 | closed 09/06/17 |
| 6:16-cv-06628-EAW-MWP | Fackelman v. Paypal, Inc. et al | filed 09/12/16 | closed 05/10/17 |

6:17-cv-06246-MAT-JWF     Roy v. Synchrony Bank     filed 04/20/17   closed 10/12/17

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/12/2018 10:29:32 | | | |
| **PACER Login:** | hr037300:2730375:0 | **Client Code:** | |
| **Description:** | Search | **Search Criteria:** | Last Name: Lemberg First Name: S Type: aty |
| **Billable Pages:** | 6 | **Cost:** | 0.60 |

Query  Reports  Utilities  Help  Log Out

# Select A Case

**Sergei Lemberg is an attorney in 279 cases.**

| 1:07-cv-00081-RLC | Sibiriakova v. Mercedes-Benz USA, L.L.C. et al | filed 01/04/07 | closed 08/30/07 |
| 1:08-cv-03571-LAP-AJP | Bergstein v. Maserati North America, Inc. | filed 04/14/08 | closed 07/17/08 |
| 1:08-cv-06002-PKL | Sanchez v. Elias Car Sales, Inc | filed 07/01/08 | closed 01/20/09 |
| 1:08-cv-06704-NRB | Mascellino v. City World Hyundai et al | filed 07/28/08 | closed 10/23/08 |
| 1:08-cv-07511-BSJ-MHD | Begum v. Woodside Discount Auto Center | filed 08/25/08 | closed 11/12/09 |
| 1:08-cv-09392-WHP | Kim v. Zwicker & Associates, P.C. | filed 10/31/08 | closed 01/20/09 |
| 1:09-cv-00927-PGG | Maldonado v. Houston Funding II, Ltd | filed 02/03/09 | closed 03/24/09 |
| 1:09-cv-01522-LAK | Brossard v. Collectcorp Corporation | filed 02/19/09 | closed 05/15/09 |
| 1:09-cv-03077-JGK | Jelic et al v. QAR LLC | filed 03/30/09 | closed 10/06/09 |
| 1:09-cv-03912-RMB | Kopp v. ER Solutions, Inc. | filed 04/17/09 | closed 11/09/09 |
| 1:09-cv- | Zimmerman v. Portfolio Recovery Associates, | | |

| 04602-PGG | LLC | filed 05/14/09 | closed 12/19/13 |
| 1:09-cv-05239-JGK | Steele v. Professional Debt Mediation, Inc. | filed 06/04/09 | closed 06/09/10 |
| 1:09-cv-05324-LMM | Haynes et al v. Planet Automall, Inc. et al | filed 06/08/09 | closed 08/24/09 |
| 1:09-cv-05503-DAB | Giannone v. Houslanger & Associates, PLLC | filed 06/15/09 | closed 11/18/10 |
| 1:09-cv-06424-CM | Cullen v. Continental Service Group, Inc. | filed 07/20/09 | closed 11/12/09 |
| 1:09-cv-06427-DC | Torres v. Creditors Interchange, Inc. | filed 07/20/09 | closed 11/05/09 |
| 1:09-cv-06428-PAC | Williams v. Simm Associates, Inc. | filed 07/20/09 | closed 10/02/09 |
| 1:09-cv-06429-RMB | Miller II v. Cambridge, Huxley and Associates | filed 07/20/09 | closed 02/17/10 |
| 1:09-cv-06449-SAS | Miller v. Lighthouse Recoveries | filed 07/20/09 | closed 06/23/10 |
| 1:09-cv-06451-PGG | Raymond v. National Credit Adjusters, LLC | filed 07/20/09 | closed 09/29/09 |
| 1:09-cv-07776-RMB | Miller v. Tri-Financial, LLC | filed 09/09/09 | closed 11/05/09 |
| 1:09-cv-07777-RJS | Nunez v. Asset Acceptance LLC | filed 09/09/09 | closed 12/02/09 |
| 1:09-cv-07778-NRB | Hernandez v. Nobel Recovery Systems LLC | filed 09/09/09 | closed 02/23/10 |

| 1:09-cv-07779-JSR | Herska v. Universal Fidelity LP | filed 09/09/09 | closed 11/16/10 |
| 1:09-cv-09014-NRB | Colon v. Capital Management Services, LP et al | filed 10/26/09 | closed 02/24/10 |
| 1:09-cv-09957-BSJ | Douma v. Law Offices of Mitchell N. Kay P.C. et al | filed 12/03/09 | closed 08/15/11 |
| 1:09-cv-10365-CM | Waiters v. Rubin & Rothman, L.L.C. et al | filed 12/21/09 | closed 03/24/10 |
| 1:10-cv-01018-LTS | Waiters v. Pioneer Credit Recovery, Inc. et al | filed 02/08/10 | closed 07/21/10 |
| 1:10-cv-01207-CM | McCauley v. Asset Acceptance, L.L.C. et al | filed 02/16/10 | closed 06/28/10 |
| 1:10-cv-01522-MGC | Vester v. Thompson & Associates, P.C. et al | filed 02/23/10 | closed 06/25/10 |
| 1:10-cv-02129-PAC | Cassiano v. Alliance One, Inc. et al | filed 03/10/10 | closed 04/29/10 |
| 1:10-cv-02257-RPP | Perez v. Excel Acquisitions, L.L.C. et al | filed 03/15/10 | closed 06/09/11 |
| 1:10-cv-02514-RJS | Waiters v. Collection Technology Inc. | filed 03/19/10 | closed 06/06/11 |
| 1:10-cv-02921-GBD | Ledesma-Gilboe v. Midland Funding LLC et al | filed 04/05/10 | closed 07/07/10 |
| 1:10-cv-03096-GBD | Miller v. Cohen & Slamowitz, L.L.P. et al | filed 04/12/10 | closed 07/28/10 |
| 1:10-cv-03500-WHP | Powell v. Daniels & Norelli, P.C. et al | filed 04/26/10 | closed 07/08/10 |

| | | | |
|---|---|---|---|
| 1:10-cv-03513-NRB | Powell v. Receivable Performance Management et al | filed 04/26/10 | closed 08/24/10 |
| 1:10-cv-03516-RJH | Powell v. Nationwide Credit, Inc. et al | filed 04/26/10 | closed 10/20/10 |
| 1:10-cv-03711-RMB | Soward v. Regent Asset Management et al | filed 05/05/10 | closed 09/09/10 |
| 1:10-cv-03714-VM | Daniel v. ACE Global et al | filed 05/05/10 | closed 10/26/10 |
| 1:10-cv-04079-GBD | Jami v. Reliant Capital Solutions, LLC et al | filed 05/17/10 | closed 03/02/11 |
| 1:10-cv-04636-DAB | Powell v. Frontline Asset Strategies, LLC et al | filed 06/14/10 | closed 08/17/10 |
| 1:10-cv-04898-SHS | Flint v. Law Offices of Bradley J. Rephen, P.C. et al | filed 06/23/10 | closed 10/14/10 |
| 1:10-cv-05495-RMB | Schwartzman v. Credit Bureaus Collection Service, Inc. et al | filed 07/20/10 | closed 09/20/10 |
| 1:10-cv-05496-DCF | Miller v. The Law Offices of John P. Frye, P.C. et al | filed 07/20/10 | closed 02/02/11 |
| 1:10-cv-05498-AKH | Jaquez v. Recovery Management Services et al | filed 07/20/10 | closed 10/29/10 |
| 1:10-cv-06064-JSR | Robinson v. Palisades Collections, LLC et al | filed 08/12/10 | closed 11/22/10 |
| 1:10-cv-06066-WHP | Ruiz v. Arrow Financial Services LLC et al | filed 08/12/10 | closed 12/16/10 |

1:10-cv-

| | | | |
|---|---|---|---|
| 07238-RJH | Matos v. First Credit Services, Inc. et al | filed 09/20/10 | closed 03/15/11 |
| 1:10-cv-07606-JSR | Cali v. Chrysler Group LLC. | filed 10/05/10 | closed 01/20/11 |
| 1:10-cv-07623-AKH | Douma v. Enterprise Holdings, Inc. et al | filed 10/04/10 | closed 04/11/11 |
| 1:10-cv-08036-AKH | Barclay v. National Asset Recovery Services, Inc. et al | filed 10/21/10 | closed 12/15/10 |
| 1:10-cv-08037-TPG | Lynn v. Plaza Associates et al | filed 10/21/10 | closed 02/02/11 |
| 1:10-cv-08059-RPP | Schneiderman v. Law Offices of Mitchel N. Kay, P.C. et al | filed 10/22/10 | closed 05/26/11 |
| 1:10-cv-08403-NRB | Fowler v. Delta Management Associates, Inc. et al | filed 11/05/10 | closed 12/23/10 |
| 1:10-cv-08718-DAB | Townsend v. United Collection Bureau, Inc. et al | filed 11/18/10 | closed 02/18/11 |
| 1:10-cv-08719-PKC | Gill v. Oxford Management Services et al | filed 11/18/10 | closed 04/11/11 |
| 1:10-cv-08949-LAK | Alfonzo v. Palisades Collection, LLC et al | filed 11/30/10 | closed 06/21/11 |
| 1:10-cv-09223-JSR | Flint v. Nations Recovery Center, Inc. et al | filed 12/09/10 | closed 03/07/11 |
| 1:10-cv-09387-PKC | Lewis v. FirstSource Advantage, LLC et al | filed 12/16/10 | closed 01/31/11 |
| 1:10-cv-09389-SAS | Peterson et al v. First Source Advantage, LLC et al | filed 12/16/10 | closed 02/02/11 |

| 1:11-cv-00957-BSJ-FM | Clark v. Diversified Credit Services, Inc. et al | filed 02/14/11 | closed 12/16/11 |
|---|---|---|---|
| 1:11-cv-02788-VM | Bendickson v. NCSPlus Inc. et al | filed 04/25/11 | closed 09/08/11 |
| 1:11-cv-03136-DLC | Reid v. Asset Management Professionals, LLC | filed 05/10/11 | closed 06/24/11 |
| 1:11-cv-03467-PAC | Adames v. Law Offices of Ross Gelfand et al | filed 05/19/11 | closed 08/08/11 |
| 1:11-cv-03711-LLS | Anastasia v. Enterprise Recovery Systems Inc. | filed 06/01/11 | closed 11/18/11 |
| 1:11-cv-04922-WHP | Murray v. Diversified Consultants, Inc. et al | filed 07/18/11 | closed 09/23/11 |
| 1:11-cv-05000-BSJ-FM | Carpanzano et al v. Van RU Credit Corporation et al | filed 07/20/11 | closed 10/17/11 |
| 1:11-cv-05522-VM | Finnesey v. Conserve et al | filed 08/09/11 | closed 10/07/11 |
| 1:11-cv-05882-DLC | Magdalene & Rosemary Smith v. M.L. Zager, P.C. | filed 08/22/11 | closed 10/25/11 |
| 1:11-cv-05886-NRB | Fomba v. Verizon Communications, Inc. et al | filed 08/22/11 | closed 11/14/11 |
| 1:11-cv-06659-PKC | Nicolaidis v. Delta Management Associates, Inc. et al | filed 09/23/11 | closed 05/22/12 |
| 1:11-cv-06709-JSR | Williams v. Credigy Receivables, Inc. et al | filed 09/23/11 | closed 11/30/11 |

| | | | |
|---|---|---|---|
| 1:11-cv-06958-HB | Yau v. GC Services, L.P. et al | filed 10/04/11 | closed 11/16/11 |
| 1:11-cv-06959-WHP | Quarles et al v. Hunter Warfield, Inc. et al | filed 10/05/11 | closed 01/27/12 |
| 1:11-cv-07115-JGK | Kovacik v. Plaza Associates et al | filed 10/07/11 | closed 01/09/12 |
| 1:11-cv-07222-KBF | Raskin v. Collections Bureau of the Hudson Valley, Inc. et al | filed 10/13/11 | closed 11/30/11 |
| 1:11-cv-07488-NRB | McGill v. Plaza Associates et al | filed 10/21/11 | closed 01/23/12 |
| 1:11-cv-07989-CM-RLE | Waldman v. Mandarin Oriental (New York) Inc. | filed 11/08/11 | closed 12/11/12 |
| 1:11-cv-08855-KBF | Fuller v. Asset Management Professionals, LLC et al | filed 12/05/11 | closed 02/23/12 |
| 1:12-cv-00325-BSJ-DCF | Smith v. GC Services, L.P. et al | filed 01/13/12 | closed 04/03/12 |
| 1:12-cv-05500-KNF | Dolenec v. Pressler & Pressler L.L.P. et al | filed 07/17/12 | closed 01/30/15 |
| 1:12-cv-05798-LTS | Eliot v. Premier Credit of North America, LLC et al | filed 07/27/12 | closed 10/23/12 |
| 1:12-cv-05799-JGK | Moskovitz v. Weinstein, Kaplan & Cohen, P.C. et al | filed 07/27/12 | closed 02/20/13 |
| 1:12-cv-07373-JSR | Moskowitz v. Knight ATM Corp. | filed 10/01/12 | closed 12/25/12 |

| | | | |
|---|---|---|---|
| <u>1:12-cv-07424-JMF</u> | Winkfield v. Kirschenbaum & Philliips, P.C. | filed 10/03/12 | closed 03/05/13 |
| <u>1:12-cv-07644-JSR</u> | Rivera v. Chase Receivables, Inc. et al | filed 10/12/12 | closed 01/04/13 |
| <u>1:12-cv-07968-WHP</u> | Angel v. General Revenue Corporation et al | filed 10/25/12 | closed 12/12/12 |
| <u>1:12-cv-08250-JPO-RLE</u> | Brigandi v. Eastern Revenue, Inc. et al | filed 11/13/12 | closed 02/21/13 |
| <u>1:12-cv-09185-JSR</u> | Lockhart v. Aspen National Financial, Inc. et al | filed 12/17/12 | closed 02/26/13 |
| <u>1:13-cv-00068-AKH</u> | Bavaro et al v. National Credit Audit Corporation et al | filed 01/03/13 | closed 04/16/13 |
| <u>1:13-cv-01200-GHW</u> | Shiyan v. Lucille Roberts Health Clubs Inc. | filed 02/20/13 | closed 06/05/14 |
| <u>1:13-cv-01202-SN</u> | Forrester v. Bio Life Energy Systems et al | filed 02/28/13 | closed 09/06/13 |
| <u>1:13-cv-02809-RA</u> | Brizendine v. Marquis Dental Spa Management Co., LLC et al | filed 04/26/13 | closed 06/27/13 |
| <u>1:13-cv-03278-ALC</u> | Hamilton v. North Eastern Asset Recovery, Inc. et al | filed 05/15/13 | closed 11/18/13 |
| <u>1:13-cv-04222-LGS</u> | Jefferies v. Consolidated Edison, Inc. | filed 06/18/13 | closed 10/03/13 |
| <u>1:13-cv-06082-JMF</u> | Zayas v. GC Services, L.P. et al | filed 08/28/13 | closed 11/08/13 |
| <u>1:13-cv-</u> | Cohen v. Sharinn & Lipshie PC Attorney At law | | |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM

INDEX NO. 816337/2018

NYSCEF DOC. NO. 2 Case 1:18-cv-11926-PAE Document 1-2 Filed 12/20/18 Page 81 of 121 Page 9 of 23
RECEIVED NYSCEF: 10/18/2018

| 06477-PKC | et al | filed 09/13/13 closed 12/02/13 |
|---|---|---|
| 1:13-cv-06550-CM | Morrissey v. Citibank NA | filed 09/17/13 closed 11/22/13 |
| 1:13-cv-07523-JSR | Pagliughi v. JPMorgan Chase & Co. | filed 10/24/13 closed 03/13/14 |
| 1:13-cv-08256-JPO-HBP | Soricillo v. Time Warner Cable Inc. | filed 11/19/13 closed 09/11/14 |
| 1:13-cv-08257-LTS | Lancione v. Sirius XM Radio Inc. | filed 11/19/13 closed 04/08/14 |
| 1:14-cv-00066-ER | Scherer v. Barclays Capital Inc. | filed 01/06/14 closed 07/28/14 |
| 1:14-cv-00424-JGK | Wulf v. Citibank NA | filed 01/23/14 closed 05/15/14 |
| 1:14-cv-00426-ALC | LeBlanc v. Capital One Bank (USA) N.A. et al | filed 01/23/14 closed 03/11/14 |
| 1:14-cv-01208-RPP | Nesbitt v. Sirius XM Radio Inc. | filed 02/24/14 closed 06/16/14 |
| 1:14-cv-01462-AJN | Howard v. Capital One Bank (USA) N.A. | filed 03/04/14 closed 04/11/14 |
| 1:14-cv-01464-GHW | Pinto v. Time Warner Cable, Inc. et al | filed 03/04/14 closed 08/28/14 |
| 1:14-cv-01470-AT | Leon v. CBE Group, Inc. et al | filed 03/04/14 closed 02/10/15 |
| 1:14-cv-01471-JLC | Sherrod v. Time Warner Cable, Inc. | filed 03/04/14 closed 12/02/14 |

| 1:14-cv-01569-SHS | Romano v. Citibank NA | filed 03/07/14 | closed 01/30/15 |
|---|---|---|---|
| 1:14-cv-01986-RWS | Finnesey v. Windsor Law PC et al | filed 03/20/14 | closed 08/15/14 |
| 1:14-cv-02018-AKH | King v. Time Warner Cable Inc. | filed 03/20/14 | closed 09/20/18 |
| 1:14-cv-02224-AT | Matos v. Macys Inc. et al | filed 03/27/14 | closed 07/16/14 |
| 1:14-cv-02688-KPF | Paddock v. The Education Network et al | filed 04/16/14 | closed 05/06/14 |
| 1:14-cv-03048-RA | Kumpel v. Real Time Resolutions, Inc. et al | filed 04/29/14 | closed 06/24/14 |
| 1:14-cv-03567-SHS | Safonov v. American Express et al | filed 05/16/14 | closed 09/02/14 |
| 1:14-cv-03811-CM | Roberts v. Verde Energy USA, Inc et al | filed 05/29/14 | closed 01/12/15 |
| 1:14-cv-05747-PKC | DeDominicis v. TD Bank, N.A. et al | filed 07/25/14 | closed 01/13/15 |
| 1:14-cv-05804-RJS | Larson v. Citibank NA et al | filed 07/28/14 | closed 10/03/14 |
| 1:14-cv-05845-LTS | Antonic v. JPMorgan Chase Bank, N.A. et al | filed 07/28/14 | closed 09/23/14 |
| 1:14-cv-07106-RJS | Bennett v. Argosy University of California L.L.C. et al | filed 09/03/14 | closed 02/17/15 |

1:14-cv-

| 07592-KPF | Williams v. Genpact Services, LLC et al | filed 09/18/14 | closed 10/14/14 |
| 1:14-cv-09037-JPO | McQueen v. Roquemore & Roquemore, Inc. et al | filed 11/13/14 | closed 02/11/15 |
| 1:14-cv-09266-DLC | Chisom v. Caribbean Cruise Line, Inc. et al | filed 11/18/14 | closed 03/27/15 |
| 1:14-cv-09395-RJS | Foster v. Sirius XM Radio Inc. et al | filed 11/25/14 | closed 04/07/15 |
| 1:14-cv-09456-SAS | Duguid v. Facebook, Inc. | filed 11/25/14 | closed 03/03/15 |
| 1:14-cv-09701-AJN | Zani v. Rite Aid Corporation | filed 12/09/14 | closed 03/31/17 |
| 1:14-cv-10110-LAK | Eddy v. JPMorgan Chase Bank, N.A. et al | filed 12/23/14 | closed 06/15/15 |
| 1:15-cv-00967-ALC | Escobar v. Countrywide Auto Group, LLC | filed 02/09/15 | closed 10/18/16 |
| 1:15-cv-01914-KBF | Fitzpatrick v. PHH Mortgage et al | filed 03/12/15 | closed 04/29/15 |
| 1:15-cv-05545-GHW | Dean v. Time Warner Cable, Inc. | filed 07/16/15 | closed 04/05/16 |
| 1:15-cv-06445-JPO-JLC | Mejia v. Time Warner Cable Inc. | filed 08/14/15 | |
| 1:16-cv-00276-JMF | Davis v. North Eastern Asset Recovery, Inc. et al | filed 01/13/16 | closed 03/18/16 |
| 1:16-cv-01390-LLS | Handel v. Wells Fargo Bank, N.A. | filed 02/23/16 | closed 05/12/16 |

| | | | |
|---|---|---|---|
| 1:16-cv-01400-AJN | Bradshaw v. AFNI, Inc. et al | filed 02/23/16 | closed 08/31/16 |
| 1:16-cv-01601-LLS | DiMoro v. JPMorgan Chase Bank, N.A. | filed 03/02/16 | closed 08/18/16 |
| 1:16-cv-01949-LAK | Caceres et al v. Volkswagen Group of America, Inc. | filed 03/16/16 | closed 04/06/16 |
| 1:16-cv-02609-GHW | Kugel et al v. Macys, Inc. | filed 04/07/16 | closed 12/22/16 |
| 1:16-cv-03710-KBF | Soots v. Citibank NA | filed 05/18/16 | closed 06/16/16 |
| 1:16-cv-03760-VSB | Bernstein v. SL Lounge Corp. | filed 05/19/16 | closed 11/22/16 |
| 1:16-cv-04310-DLC | Pickett v. Navient Solutions, Inc. | filed 06/09/16 | closed 11/10/16 |
| 1:16-cv-04568-GHW | Avila v. United Auto Credit Corporation | filed 06/16/16 | closed 04/17/17 |
| 1:16-cv-04889-PAE | Rose v. Richard D. Sokoloff, Attorney At Law, PLLC et al | filed 06/23/16 | closed 07/19/16 |
| 1:16-cv-05268-PGG | Vasquez v. Citibank, N.A. et al | filed 07/01/16 | closed 01/23/17 |
| 1:16-cv-05372-LGS | Brooks v. Midland Funding LLC et al | filed 07/06/16 | closed 09/01/16 |
| 1:16-cv-06782-ALC | Class v. Pioneer Credit Recovery, Inc. et al | filed 08/29/16 | closed 11/10/16 |

1:16-cv-

| | | | |
|---|---|---|---|
| 06870-ER | Pincaro et al v. Glassdoor, Inc. | filed 08/31/16 | closed 05/14/18 |
| 1:16-cv-09642-VEC | Forino v. One Call Now et al | filed 12/14/16 | closed 04/25/17 |
| 1:17-cv-00328-LGS | Wade v. Citibank NA | filed 01/17/17 | closed 03/07/17 |
| 1:17-cv-00387-WHP | Ragland v. Stoneleigh Recovery Associates, LLC et al | filed 01/19/17 | closed 03/24/17 |
| 1:17-cv-02239-JMF | Knapp v. Time Warner Cable, Inc. | filed 03/28/17 | closed 11/21/17 |
| 1:17-cv-03217-KPF | Burdier v. National Grid USA Service Company, Inc. | filed 05/02/17 | closed 07/24/17 |
| 1:17-cv-07628-RJS | Rich v. Nationwide Credit and Collections, Inc. | filed 10/05/17 | closed 11/16/17 |
| 1:17-cv-09114-ER | Nikolaou v. Receivables Performance Management, L.L.C. et al | filed 11/21/17 | closed 05/31/18 |
| 1:18-cv-00672-RJS | Wilson v. American Express Company | filed 01/25/18 | |
| 1:18-cv-01375-GBD | Pagan v. Receivables Performance Management, L.L.C. et al | filed 02/15/18 | closed 04/26/18 |
| 1:18-cv-02499-PAE | Lehmann v. Citibank NA | filed 03/20/18 | closed 05/17/18 |
| 1:18-cv-02910-VSB | Mintz v. Sterling Infosystems, Inc. | filed 04/02/18 | closed 07/13/18 |
| 1:18-cv-03118-JGK | Madden et al v. Receivables Performance Management, L.L.C. et al | filed 04/09/18 | closed 05/16/18 |

| 1:18-cv-03411-GBD | Gomez v. Bank of America Corp et al | filed 04/18/18 | closed 07/25/18 |
| 1:18-cv-04716-ER | Burdier v. National Grid USA Service Company, Inc | filed 05/29/18 | closed 08/28/18 |
| 1:18-cv-09213-ER | Sugarman v. Arcadia Recovery Bureau, LLC et al | filed 10/09/18 | |
| 7:06-cv-13156-SCR-GAY | Pocreva v. Campers Barn of Kingston Inc. et al | filed 11/14/06 | closed 09/13/07 |
| 7:07-cv-01996-WCC | Newlan v. Meyer's RV Center LLC et al | filed 03/08/07 | closed 06/18/07 |
| 7:07-cv-09621-CS | De Luca v. Equipment Sales & Service, Inc. et al | filed 10/30/07 | closed 09/16/08 |
| 7:09-cv-00154-CS | Duncan v. American Honda Motor Company, Inc. et al | filed 01/09/09 | closed 03/23/09 |
| 7:09-cv-00192-JSG-PED | Herzlinger v. Nichter et al | filed 01/09/09 | closed 04/05/11 |
| 7:09-cv-03910-CS | Conti v. Peter Steven's & Associates, Inc. | filed 04/17/09 | closed 11/03/10 |
| 7:09-cv-04799-KMK | Higgs v. Paul Law Offices, PLLC | filed 05/21/09 | closed 06/09/09 |
| 7:09-cv-05472-SCR | Britt v. G.C. Services, Inc. | filed 06/12/09 | closed 01/05/10 |
| 7:09-cv-06422-SCR | Paschetti v. Bronson & Migliaccio LLP | filed 07/20/09 | closed 07/15/10 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. 78 Case 1:18-cv-01495-JAW Document 1-2 Filed 12/20/18 Page 87 of 121 Page 15 of 23

INDEX NO. 816337/2018
RECEIVED NYSCEF: 10/18/2018

| | | | |
|---|---|---|---|
| 7:09-cv-06425-CS | Nowak v. Levitan & Frieland, P.C. | filed 07/20/09 | closed 09/10/09 |
| 7:09-cv-06426-CS | Nowak v. James C. Bender & Associates | filed 07/20/09 | closed 10/28/09 |
| 7:09-cv-06430-SCR | Thunberg v. United Recovery Systems, LP | filed 07/20/09 | closed 06/08/10 |
| 7:09-cv-06450-SCR | Nowak v. A.A. Action Collection Co., Inc. | filed 07/20/09 | closed 10/28/09 |
| 7:09-cv-06452-CS | Maccanthail v. Nelson, Watson and Associates, LLC | filed 07/20/09 | closed 11/12/09 |
| 7:09-cv-07669-KMK-GAY | Gallagher v. Cavalry Portfolio Services, LLC et al | filed 09/03/09 | closed 10/20/10 |
| 7:09-cv-07765-SCR | Tew v. I.C. System, Inc. | filed 09/08/09 | closed 12/16/09 |
| 7:09-cv-07780-KMK | Nishanian v. AllianceOne Inc. | filed 09/09/09 | closed 01/13/10 |
| 7:09-cv-07781-CS | Verge v. I.C. System, Inc., | filed 09/09/09 | closed 12/10/09 |
| 7:09-cv-08625-CS | Nishanian v. GC Services, LP et al | filed 10/09/09 | closed 12/31/09 |
| 7:09-cv-08626-KMK | Saunders v. Oliphant Financial, LLC et al | filed 10/09/09 | closed 10/19/10 |
| 7:09-cv-08859-KMK | Chiru et al. v. IC Systems, Inc. et al. | filed 10/19/09 | closed 02/03/10 |

7:09-cv-

| 09013-CS | Mannel v. Nationwide Credit | filed 10/26/09 | closed 06/30/10 |
| 7:09-cv-09137-KMK | Brent v. Calvery Portfolio, L.L.C. et al | filed 11/02/09 | closed 05/18/10 |
| 7:09-cv-09526-CS | Jorgensen v. First Revenue Assurance et al | filed 11/16/09 | closed 03/04/10 |
| 7:09-cv-09528-CS | Jacob v. Law Offices of Bradley J. Rephen, P.C. et al | filed 11/16/09 | closed 03/17/10 |
| 7:09-cv-09529-KMK | Batista v. Mann Bracken, L.L.P. et al | filed 11/16/09 | closed 10/08/10 |
| 7:09-cv-09530-CS | Langerud v. Law Offices of Bradley J. Rephen, P.C. et al | filed 11/16/09 | closed 03/17/10 |
| 7:09-cv-10524-CS | Carlson v. I.C. System, Inc. et al | filed 12/28/09 | closed 01/28/10 |
| 7:10-cv-00157-KMK | White v. Financial Recovery Services, Inc. et al | filed 01/08/10 | closed 12/21/10 |
| 7:10-cv-00158-CS | Whitby v. Advanced Credit Recovery, Inc. et al | filed 01/08/10 | closed 09/02/10 |
| 7:10-cv-00159-SCR | Seabrook v. Reliant Recoveries, Inc. et al | filed 01/08/10 | closed 05/26/10 |
| 7:10-cv-00757-KMK | Paxson v. Law Offices of Bradley J. Rephen, P.C. et al | filed 02/02/10 | closed 05/12/10 |
| 7:10-cv-01803-SCR | Goldstein v. Central Portfolio Control, Inc. et al | filed 03/05/10 | closed 05/05/10 |
| 7:10-cv-02471-KMK-GAY | Kestenbaum v. Nichter et al | filed 03/18/10 | closed 12/28/11 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO.: Case 1:18-cv-01485-EAW Document 1-2 Filed 12/20/18 Page 89 of 121

INDEX NO. 816337/2018
NYSCEF DOC. NO.: 10/18/2018
Page 17 of 23

| 7:10-cv-02572-CS | Rivera v. Fair Collections & Outsourcing, Inc. et al | filed 03/22/10 | closed 09/13/10 |
|---|---|---|---|
| 7:10-cv-02905-CS | Keefe v. Rubin & Rothman LLC | filed 04/06/10 | closed 02/02/11 |
| 7:10-cv-04080-KMK | Vitelli v. Stoneleigh Recover Associates, LLC et al | filed 05/17/10 | closed 09/13/10 |
| 7:10-cv-04964-JGM | Law Offices of Bradley J. Rephen, P.C. et al v. Lemberg & Associates, LLC et al | filed 06/25/10 | closed 08/09/12 |
| 7:10-cv-05497-CS | Green v. Vision Financial Corporation et al | filed 07/20/10 | closed 10/26/10 |
| 7:10-cv-07334-KMK | Perrone v. Asset Maximization Group et al | filed 09/23/10 | closed 06/07/11 |
| 7:10-cv-07884-KMK-GAY | Schaps v. Nichter et al | filed 10/14/10 | closed 12/28/11 |
| 7:10-cv-08035-KMK | Rosenzweig v. Axis Capital, Inc. et al | filed 10/21/10 | closed 08/18/11 |
| 7:10-cv-08985-VB | Ramirez v. Trans-Continental Credit & Collection Corp. et al | filed 12/01/10 | closed 06/20/11 |
| 7:10-cv-09229-VB | Grant v. Forster & Garbus, L.L.P. et al | filed 12/09/10 | closed 06/15/11 |
| 7:11-cv-00161-CS | Apel v. Cavalry Portfolio Services, LLC et al | filed 01/07/11 | closed 04/05/11 |
| 7:11-cv-01559-CS | Obe v. Consumer Portfolio Services, Inc. et al | filed 03/07/11 | closed 07/13/11 |

| | | | |
|---|---|---|---|
| [7:11-cv-03068-ER](#) | Newman et al v. Cohen & Slamowitz, L.L.P. et al | filed 05/04/11 | closed 09/11/12 |
| [7:11-cv-03137-CS](#) | Goldstein v. Zwicker & Associates, P.C. et al | filed 05/10/11 | closed 07/25/11 |
| [7:11-cv-03625-KMK](#) | Salucci v. Nichter et al | filed 05/24/11 | closed 11/14/11 |
| [7:11-cv-03857-VB](#) | Guerra v. Law Offices of Ross Gelfand et al | filed 06/06/11 | closed 07/28/11 |
| [7:11-cv-04376-CS](#) | Zimmerman v. Focus Receivables Managment et al | filed 06/28/11 | closed 11/17/11 |
| [7:11-cv-04999-CS](#) | Soto v. Collection Bureau Of The Hudson Valley, Inc. et al | filed 07/20/11 | closed 09/26/11 |
| [7:11-cv-05047-CS](#) | D'Adamo et al v. National Asset Recovery Services, Inc. et al | filed 07/21/11 | closed 09/30/11 |
| [7:11-cv-05376-CS](#) | Giordano v. Conserve et al | filed 08/02/11 | closed 08/26/11 |
| [7:11-cv-05386-VB](#) | Reyes v. CBCS et al | filed 08/02/11 | closed 01/26/12 |
| [7:11-cv-05388-KMK](#) | Lynah v. Med-Rev Recoveries, Inc. et al | filed 08/02/11 | closed 09/06/11 |
| [7:11-cv-05887-CS](#) | Rivera v. Asset Management Professionals, LLC et al | filed 08/22/11 | closed 11/08/11 |
| [7:11-cv-06373-VB](#) | Jones v. AFNI, Inc. et al | filed 09/12/11 | closed 12/22/11 |
| [7:11-cv-06752-KMK](#) | Lebovits et al v. Sheps & Associates, PLLC et al | filed 09/27/11 | closed 11/18/11 |

INDEX NO. 816337/2018
RECEIVED NYSCEF: 10/18/2018

| 7:11-cv-06951-ER | Scott v. Fair Collections & Outsourcing, Inc. et al | filed 10/04/11 | closed 02/14/12 |
|---|---|---|---|
| 7:11-cv-08448-KMK | Zimmerman v. Richard D. Symansky, P.C. et al | filed 11/21/11 | closed 02/23/12 |
| 7:11-cv-09090-GAY | Balile v. Dewey et al | filed 12/13/11 | closed 09/12/12 |
| 7:12-cv-00323-ER | Bullocks v. Retrieval Masters Creditors Bureau, Inc. et al | filed 01/13/12 | closed 06/19/12 |
| 7:12-cv-00477-KMK | Johnson v. Portfolio Recovery Associates, L.L.C. et al | filed 01/19/12 | closed 02/28/12 |
| 7:12-cv-00615-CS | Winslow v. Meridian Financial Service, Inc. et al | filed 01/24/12 | closed 02/27/12 |
| 7:12-cv-02425-ER | Grant v. Diversified Collection Services, Inc. et al | filed 03/30/12 | closed 12/14/12 |
| 7:12-cv-06031-VB | Donnelly v. Conserve et al | filed 08/07/12 | closed 10/10/12 |
| 7:12-cv-06032-ER | Taylor v. Conserve et al | filed 08/07/12 | closed 10/19/12 |
| 7:12-cv-06108-KMK | Jones v. PHH Mortgage Corp. | filed 08/09/12 | closed 02/11/14 |
| 7:12-cv-07540-CS | Moskowitz v. Meta Financial Group, Inc. | filed 10/09/12 | closed 01/02/13 |
| 7:13-cv-00138-VB | Acosta-Jaramillo v. Civic Center Motors Ltd. | filed 01/07/13 | closed 03/14/13 |
| 7:13-cv- | | | |

| | | | |
|---|---|---|---|
| 00332-KMK | Franklin v. Adler Wallach & Associates, Inc. et al | filed 01/15/13 | closed 03/21/13 |
| 7:13-cv-00385-NSR-PED | Pruger v. Greenlight Energy Inc. | filed 01/16/13 | closed 09/12/13 |
| 7:13-cv-02032-VB | Tew v. JPMorgan Chase & Co. | filed 03/26/13 | closed 04/02/14 |
| 7:13-cv-02141-VB | Swithenbank v. North Eastern Asset Recovery, Inc. | filed 04/01/13 | closed 07/19/13 |
| 7:13-cv-02143-CS | Pearl v. North American Power and Gas LLC | filed 04/01/13 | closed 09/04/13 |
| 7:13-cv-02806-NSR | Keshinover v. Main Street Acquisition Corp.; et al | filed 04/29/13 | closed 07/24/13 |
| 7:13-cv-05111-KMK | Jackson v. AFNI, Inc. et al | filed 07/23/13 | closed 11/19/13 |
| 7:13-cv-05226-VB | Franklin v. Midland Credit Management, Inc. et al | filed 07/25/13 | closed 12/02/13 |
| 7:13-cv-05295-KMK | Santiago v. Portfolio Recovery Associates, L.L.C. et al | filed 07/29/13 | closed 09/25/13 |
| 7:13-cv-05670-NSR | Zweibel v. Rubin & Rothman LLC | filed 08/13/13 | closed 04/01/14 |
| 7:13-cv-05830-VB | Leen v. Emergency Medicine Billing & Coding Company | filed 08/20/13 | closed 03/13/14 |
| 7:13-cv-06083-KMK | Zwiebel v. Asset Acceptance, LLC | filed 08/28/13 | closed 04/02/14 |
| 7:13-cv-07524-VB | Shwedo v. First National Collection Bureau, Inc. et al | filed 10/24/13 | closed 11/20/13 |

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. 1    Case 1:18-cv-11851-AW    Document 1-2    Filed 12/20/18    Page 93 of 121

INDEX NO. 816337/2018
Page 21 of 23
RECEIVED NYSCEF: 10/18/2018

| 7:14-cv-00149-VB | Douzanis v. Cellco Partnership et al | filed 01/09/14 | closed 02/26/15 |
| 7:14-cv-00150-LMS | Clark v. Associated Credit Services, Inc. | filed 01/09/14 | closed 06/19/14 |
| 7:14-cv-00151-KMK | Hayes v. Retrieval Masters Creditors Bureau, Inc. et al | filed 01/09/14 | closed 09/25/14 |
| 7:14-cv-00152-VB | Walker v. Retrieval Masters Creditors Bureau, Inc. et al | filed 01/09/14 | closed 09/23/14 |
| 7:14-cv-00359-NSR | Zimmerman v. Midland Credit Management, Inc. et al | filed 01/17/14 | closed 08/01/14 |
| 7:14-cv-00405-KMK | Lebron v. Diversified Consultants, Inc., et al. | filed 01/22/14 | closed 09/17/14 |
| 7:14-cv-00407-VB | Baloga v. Retrieval - Masters Creditors Bureau, Inc. et al | filed 01/22/14 | closed 05/14/14 |
| 7:14-cv-00425-NSR | Morganthaler v. Guttmann et al | filed 01/23/14 | closed 04/01/14 |
| 7:14-cv-02227-VB | Warner v. Cavalry Portfolio Services, LLC et al | filed 03/27/14 | closed 05/12/14 |
| 7:14-cv-02675-NSR-PED | Nilges v. Cellco Partnership et al | filed 04/15/14 | closed 03/04/15 |
| 7:14-cv-03046-CS | Schatten v. Carson Smithfield, LLC et al | filed 04/29/14 | closed 07/18/14 |
| 7:14-cv-03047-VB | Zani v. First Premier Bank et al | filed 04/29/14 | closed 08/21/14 |

| [7:14-cv-03053-CS](#) | Davis v. Cellco Partnership et al | filed 04/29/14 | closed 07/24/15 |
| [7:14-cv-05321-CS](#) | Bay v. ADT LLC et al | filed 07/15/14 | closed 03/13/15 |
| [7:14-cv-07712-NSR](#) | Masi v. CIR, LLP, Law Offices et al | filed 09/23/14 | closed 11/18/14 |
| [7:14-cv-09019-KMK](#) | Nixon v. Cavalry Portfolio Services, LLC et al | filed 11/12/14 | closed 01/06/15 |
| [7:14-cv-09177-CS](#) | Antunez v. Macy's Inc. et al | filed 11/18/14 | closed 03/24/15 |
| [7:14-cv-09410-VB](#) | Zani v. Target Corporation et al | filed 11/25/14 | closed 06/30/15 |
| [7:14-cv-09688-KMK](#) | Pecoraro v. MBI Associates, Inc. et al | filed 12/09/14 | closed 06/22/15 |
| [7:15-cv-00457-NSR](#) | Oelofse v. Asset Recovery Associates et al | filed 01/21/15 | closed 02/25/15 |
| [7:15-cv-00780-NSR](#) | McElveen v. Cavalry Portfolio Services, LLC et al | filed 02/03/15 | closed 04/21/15 |
| [7:15-cv-01975-AT](#) | Lee v. Immediate Credit Recovery, Inc. et al | filed 03/16/15 | closed 05/06/15 |
| [7:15-cv-02743-KMK](#) | Reid-Phillips v. Scarsdale Ford, Inc. | filed 04/09/15 | closed 10/13/15 |
| [7:15-cv-07840-VB](#) | Gauthier v. Cavalry Portfolio Services, LLC | filed 10/04/15 | closed 08/16/16 |
| [7:16-cv-00277-VB](#) | Egerton v. National Credit Adjusters, LLC et al | filed 01/13/16 | closed 09/22/16 |

| 7:16-cv-00369-CS | Gibbons v. North Eastern Asset Recovery, Inc. et al | filed 01/17/16 | closed 03/22/16 |
| 7:17-cv-00322-NSR | Grier v. Continental Finance Company, LLC | filed 01/17/17 | |
| 7:17-cv-00899-KMK | Kadan v. Hunter Warfield, Inc. et al | filed 02/07/17 | closed 03/27/17 |
| 7:18-cv-01078-NSR-LMS | Walbridge v. Retrieval Masters Creditors Bureau, Inc. d/b/a American Medical Collection Agency et al | filed 02/07/18 | closed 08/31/18 |
| 7:18-cv-01223-KMK | Kolomiichuk v. Town Sports International Holdings, Inc. et al | filed 02/12/18 | |
| 7:18-cv-01319-CS | Nahmani v. Ford Motor Company et al | filed 02/14/18 | closed 06/28/18 |
| 7:18-cv-03303-CS | Perrone v. Online Information Services, Inc. et al | filed 04/16/18 | closed 07/17/18 |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/12/2018 10:31:52 | | | |
| PACER Login: | hr037300 | Client Code: | |
| Description: | Search | Search Criteria: | Last Name: lemberg First Name: s Type: aty |
| Billable Pages: | 9 | Cost: | 0.90 |

## Case Search Results

**You Searched On**
Attorney Name: S Lemberg

Modify Search | New Search

Sort By: Claim/Index #

To view a case, click on the link

| Case # / Received Date | eFiling Status / Case Status | Caption | Court / Case Type | Add Filings |
|---|---|---|---|---|
| 150596/2013 09/20/2013 | Partial Participation Recorded Disposed | James J Setteducato - v. - Ford Motor Company et al | Richmond County Supreme Court Contract (Non-Commercial) | File Documents |
| 155879/2012 08/29/2012 | Waiting for Consent Disposed | Kimberly Walker - v. - Ryan Automotive, LLC d/b/a Open Road Volkswagen Manhattan | New York County Supreme Court Contract (Non-Commercial) | File Documents |
| 157074/2016 08/23/2016 | Full Participation Recorded Disposed | Michael L. Pettinella - v. - FCA US, LLC, f/k/a Chrysler Group LLC et al | New York County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 500209/2018 01/05/2018 | Full Participation Recorded Active | Thomas Costa - v. - Maserati North America, Inc. | Kings County Supreme Court Other Matters - Contract - Other | File Documents |
| 501140/2018 01/18/2018 | Partial Participation Recorded Pre-RJI | Shane Ian Dawson Thomas - v. - Kings Autoshow II Inc. d/b/a Brooklyn Mitsubishi | Kings County Supreme Court Other Matters - Contract - Other | File Documents |
| 50753/2016 01/22/2016 | Full Participation Recorded Pre-RJI | CAVALRY SPV I, LLC - v. - ROWAN F LAVISCOUNT | Westchester County Supreme Court Other Matters - Consumer Credit (Card) Debt Buyer Plaintiff | File Documents |
| 507546/2013 12/02/2013 | Full Participation Recorded Pre-RJI | Danilo Brioso - v. - Mercedes-Benz USA, LLC et al | Kings County Supreme Court Contract (Non-Commercial) | File Documents |
| 514694/2017 07/31/2017 | Full Participation Recorded Pre-RJI | Maria F. Lupo - v. - FCA US, LLC, f/k/a Chrysler Group LLC | Kings County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 515742/2016 09/08/2016 | Full Participation Recorded Pre-RJI | Steven Lacalamita - v. - FCA US, LLC, f/k/a Chrysler Group LLC | Kings County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 51701/2012 02/06/2012 | Approved for EF Pre-RJI | Wanda Franceschi-Appold - v. - Pleasantville Ford Inc. | Westchester County Supreme Court Contract (Non-Commercial) | File Documents |
| 601849/2013 07/17/2013 | Approved for EF Disposed | Murat Zan - v. - Dancy Auto Group, LLC | Nassau County Supreme Court Consumer Credit Transaction | File Documents |
| 603035/2016 02/24/2016 | Full Participation Recorded Disposed | Susan Alexander et al - v. - Subaru of America, Inc. | Suffolk County Supreme Court Other Matters - Contract Commercial | File Documents |
| 603863/2014 07/29/2014 | Full Participation Recorded Disposed | Murat Zan - v. - Dancy Auto Group, LLC | Nassau County Supreme Court Contract (Non-Commercial) | File Documents |
| 604551/2016 06/17/2016 | Full Participation Recorded Disposed | Christopher A. Tobin - v. - Ford Motor Company | Nassau County Supreme Court Other Matters - Contract Commercial | File Documents |
| 606405/2016 08/22/2016 | Full Participation Recorded Disposed | Sofia Kapassakis et al - v. - Huntington Honda, Inc. | Nassau County Supreme Court Other Matters - Contract Commercial | File Documents |
| 606457/2016 08/24/2016 | Full Participation Recorded Pre-RJI | KeeYee Shum - v. - FCA US LLC et al | Nassau County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 607225/2016 09/19/2016 | Full Participation Recorded Pre-RJI | Richard V Beck - v. - FCA US LLC et al | Nassau County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 608344/2016 10/28/2016 | Partial Participation Recorded Pre-RJI | Jahvis P. Williams - v. - Westbury Jeep Chrysler Dodge Inc. | Nassau County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 613304/2016 08/24/2016 | Full Participation Recorded Disposed | John Campbell Jr. - v. - Ford Motor Company et al | Suffolk County Supreme Court Other Matters - Contract Commercial | File Documents |
| 613311/2016 08/23/2016 | Full Participation Recorded Disposed | Charles E. Prete et al - v. - Ford Motor Company et al | Suffolk County Supreme Court Other Matters - Contract Commercial | File Documents |
| 613352/2016 08/24/2016 | Full Participation Recorded Disposed | Katia Dieudonne - v. - Nissan North America, Inc. et al | Suffolk County Supreme Court Other Matters - Contract Commercial | File Documents |

| Case # Received Date | eFiling Status Case Status | Caption | Court Case Type | Add Filings |
|---|---|---|---|---|
| 613946/2016 09/07/2016 | Full Participation Recorded Disposed | Regina C. Anello - v. - Ford Motor Company | Suffolk County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 650350/2012 02/06/2012 | Approved for EF Disposed | Robert Lerch - v. - ARK Restoration & Design Ltd. et al | New York County Supreme Court Commercial | File Documents |
| 708111/2016 07/11/2016 | Partial Participation Recorded Pre-RJI | Natalya V Gasova - v. - Honda Motor Company, Inc. et al | Queens County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 71091/2015 12/29/2015 | Full Participation Recorded Disposed | DISCOVER BANK - v. - MICHAEL A MARZANO | Westchester County Supreme Court Other Matters - Consumer Credit (Card) Original Creditor Plaintiff | File Documents |

Case 1:18-cv-01485-EAW Document 1-2 Filed 12/20/18 Page 98 of 121 Page 1 of 1



## Case Search Results

**You Searched On**
Attorney Name: **S Lemberg**

Modify Search | New Search

**Sort By:** Claim/Index #

*To view a case, click on the link*

| Case #<br>Received Date | eFiling Status<br>Case Status | Caption | Court<br>Case Type | Add Filings |
|---|---|---|---|---|
| 90S155-16<br>09/06/2016 | Full Participation<br>Recorded<br>Disposed | Richard Holton et al - v. - Forest<br>River, Inc. et al | Albany County Supreme Court<br>Other Matters - Contract Non-<br>Commercial | File<br>Documents |
| E159788/2016<br>10/17/2016 | Full Participation<br>Recorded<br>Pre-RJI | Daquin Blondy - v. - Ford Motor<br>Company | Niagara County Supreme<br>Court<br>Other Matters - Contract Non-<br>Commercial | File<br>Documents |
| EF006156-2016<br>09/08/2016 | Full Participation<br>Recorded<br>Disposed | Willis G. Jones - v. - Ford Motor<br>Company et al | Orange County Supreme<br>Court<br>Other Matters - Contract Non-<br>Commercial | File<br>Documents |
| EF007054-2016<br>10/17/2016 | Full Participation<br>Recorded<br>Pre-RJI | Patrick O'Leary - v. - Ford Motor<br>Company | Orange County Supreme<br>Court<br>Other Matters - Contract Non-<br>Commercial | File<br>Documents |
| EF007057-2016<br>10/17/2016 | Partial Participation<br>Recorded<br>Disposed | Christopher V Felico - v. - General<br>Motors LLC et al | Orange County Supreme<br>Court<br>Other Matters - Contract Non-<br>Commercial | File<br>Documents |
| EFCA2016-<br>001658<br>08/24/2016 | Full Participation<br>Recorded<br>Pre-RJI | Kevin M. Allard et al - v. - Ford<br>Motor Company | Oneida County Supreme Court<br>Other Matters - Contract Non-<br>Commercial | File<br>Documents |

## Case Search Results

**You Searched On**

Party Name: **j burton**

Modify Search | New Search

Sort By: Claim/Index #

*To view a case, click on the link*

| Case # Received Date | eFiling Status Case Status | Caption | Court Case Type | Add Filings |
|---|---|---|---|---|
| 002847/2018 03/19/2018 | Partial Participation Pre-RJI | STATE OF NEW YORK - v. - JAMES M BURTON | Onondaga County Supreme Other Matters - Contract - Other | File Documents |
| 066795/2012 07/25/2012 | Approved for EF Pre-RJI | Jennifer Burton - v. - Clarkstown Town of | Rockland County Supreme Court Small Claims Assessment Review | File Documents |
| 153575/2017 04/18/2017 | Full Participation Recorded Disposed | JOHN DAVID BURTON - v. - 198 WEST 10TH STREET LLC et al | New York County Supreme Court Real Property -Other | File Documents |
| 160223/2016 12/06/2016 | Full Participation Recorded Pre-RJI | Jacqueline Burton et al - v. - Federal Signal Corporation | New York County Supreme Court Torts - Product Liability | File Documents |
| 2014EF2265 06/16/2014 | Partial Participation Recorded Pre-RJI | Capital One Bank (USA), N.A. - v. - Jack Burton | Onondaga County Supreme Court Consumer Credit Transaction | File Documents |
| 2014EF772 03/11/2014 | Partial Participation Recorded Pre-RJI | STATE OF NEW YORK - v. - JEFFREY J. BURTON | Onondaga County Supreme Court Contract (Non-Commercial) | File Documents |
| 2015-52170 12/21/2015 | Partial Participation Recorded Pre-RJI | Credit Acceptance Corporation - v. - Jacqueline B. Burton | Dutchess County Supreme Court Other Matters - Consumer Credit (Non-Card) Transaction | File Documents |
| 21743/2018E 02/13/2018 | Full Participation Recorded Pre-RJI | Jamal Burton - v. - Pascual E. Mendoza et al | Bronx County Supreme Court Torts - Motor Vehicle | File Documents |
| 23071/2012E 12/07/2012 | Approved for EF Pre-RJI | WALDRON NEWSOME - v. - JOHN BURTON et al | Bronx County Supreme Court Tort | File Documents |
| 453298/2017 12/20/2017 | Partial Participation Recorded Pre-RJI | The Commissioner of Labor of the State of New York - v. - Jessica A Burton | New York County Supreme Court Torts - Other | File Documents |
| 50438/2012 01/12/2012 | Approved for EF Disposed | John Burton - v. - Carrie Tron | Westchester County Supreme Court Contract (Non-Commercial) | File Documents |
| 513649/2018 07/03/2018 | Partial Participation Recorded Pre-RJI | AMANDA MARIE DAVIS et al - v. - VICTORIA MOJICA et al | Kings County Supreme Court Torts - Motor Vehicle | File Documents |
| 513852/2017 07/18/2017 | Partial Participation Recorded Disposed | JAMES BURTON - v. - OMARI A THOMPSON et al | Kings County Supreme Court Torts - Motor Vehicle | File Documents |
| 51963/2017 02/13/2017 | Full Participation Recorded Disposed | BONNIE GLASSER - v. - MARY BURTON et al | Westchester County Supreme Court Torts - Other | File Documents |
| 53945/2015 03/17/2015 | Partial Participation Recorded Disposed | Coren Zelpha Burton - v. - Jeffrey J Burton | Westchester County Supreme Court Matrimonial | File Documents |
| 54733/2011 08/23/2011 | Waiting for Consent Disposed | CHAPPAQUA ROAD CO., L.L.C. - v. - JOHN BURTON | Westchester County Supreme Court Commercial | File Documents |
| 54900/2011 08/29/2011 | Partial Opt out Recorded Disposed | BARBARA ELLEN BRAMSON - v. - JOHN BURTON et al | Westchester County Supreme Court Commercial | File Documents |
| 55067/2017 04/14/2017 | Partial Participation Recorded Pre-RJI | Westchester Community College - v. - Jahmil Burton | Westchester County Supreme Court Other Matters - Contract Non-Commercial | File Documents |
| 56774/2013 04/16/2013 | Waiting for Consent Disposed | WESTPORT YOGA, LLC et al - v. - JOHN BURTON et al | Westchester County Supreme Court Commercial | File Documents |
| 59582/2012 06/16/2012 | Waiting for Consent Pre-RJI | MEENAN OIL CO, INC. - v. - JUSTIN BURTON | Westchester County Supreme Court Consumer Credit Transaction | File Documents |
| 603544/2017 02/24/2017 | Full Participation Recorded Active | Jeffrey K. Burton - v. - William J. Szmala | Suffolk County Supreme Court Torts - Motor Vehicle | File Documents |
| 603773/2006 02/01/2007 | Waiting for Consent Disposed | SHAWN WILLIAMS et al vs STEVEN SCHNEIDER et al | | File Documents |

Case Search Results

| Case # Received Date | eFiling Status Case Status | Caption | Court Case Type | Add Fillings |
|---|---|---|---|---|
| | | | New York County Supreme Court Commercial | |
| 605322/2017 06/08/2017 | Full Participation Recorded Stayed | Eugenie Baptiste et al - v. - Incorporated Village of Freeport et al | Nassau County Supreme Court Torts - Other | File Documents |
| 605746/2017 06/16/2017 | Partial Participation Recorded Active | Progressive Advanced Insurance Company et al - v. - Jalil Burton et al | Nassau County Supreme Court Torts - Motor Vehicle | File Documents |
| 607080/2015 07/07/2015 | Partial Participation Recorded Disposed | ELAVON, INC. - v. - SPOTLITE RADIO LLC et al | Suffolk County Supreme Court Commercial | File Documents |





## Case Search Results

**You Searched On**

Attorney Name: **j burton**

Modify Search | New Search

Sort By: Claim/Index #

*To view a case, click on the link*

| Case #<br>Received Date | eFiling Status<br>Case Status | Caption | Court<br>Case Type | Add Filings |
|---|---|---|---|---|
| 000910-2017<br>12/05/2017 | Full Participation<br>Recorded<br>Active | Martha Ronsheim - v. - Henry G Everman | Livingston County<br>Supreme Court<br>Real Property -Other | File<br>Documents |
| 008509/2018<br>09/05/2018 | Partial Participation<br>Recorded<br>Pre-RJI | SUNNYSIDE CARE CENTER, LLC d/b/a<br>SUNNYSIDE CARE CENTER - v. - PATRICK PUFKI<br>et al | Onondaga County<br>Supreme Court<br>Commercial - Other | File<br>Documents |
| 008608/2018<br>09/10/2018 | Partial Participation<br>Recorded<br>Pre-RJI | Sunnyside Care Center LLC d/b/a Sunnyside Care<br>Center - v. - Mary Charbonneau et al | Onondaga County<br>Supreme Court<br>Commercial - Other | File<br>Documents |
| 2014EF1190<br>04/04/2014 | Full Participation<br>Recorded<br>Pre-RJI | Sunnyside Care Center, LLC - v. - Ines Rovito | Onondaga County<br>Supreme Court<br>Commercial | File<br>Documents |
| 2016EF2285<br>06/13/2016 | Full Participation<br>Recorded<br>Pre-RJI | Sunnyside Care Center, LLC - v. - Nancy A.<br>Brandt et al | Onondaga County<br>Supreme Court<br>Commercial - Contract | File<br>Documents |
| 2016EF2389<br>06/17/2016 | Full Participation<br>Recorded<br>Disposed | Robin L Dumas - v. - Michael Venditte et al | Onondaga County<br>Supreme Court<br>Torts - Other<br>Negligence | File<br>Documents |
| 2017EF2967<br>07/17/2017 | Partial Participation<br>Recorded<br>Pre-RJI | Sunnyside Care Center, LLC - v. - Lawrence L.<br>Brown et al | Onondaga County<br>Supreme Court<br>Commercial - Contract | File<br>Documents |
| 50438/2012<br>01/12/2012 | Approved for EF<br>Disposed | John Burton - v. - Carrie Tron | Westchester County<br>Supreme Court<br>Contract (Non-<br>Commercial) | File<br>Documents |
| 65510/2013<br>09/30/2013 | Full Participation<br>Recorded<br>Disposed | C&C Operating, Inc. - v. - Fireman's Fund<br>Insurance Company, a company of Allianz et al | Westchester County<br>Supreme Court<br>Commercial Division | File<br>Documents |
| E2018004134<br>06/04/2018 | Full Participation<br>Recorded<br>Pre-RJI | Karen Freeman - v. - Rochester General Hospital<br>et al | Monroe County<br>Supreme Court<br>Torts - Other<br>Negligence | File<br>Documents |
| EF2016-0210<br>12/09/2016 | Partial Participation<br>Recorded<br>Disposed | Oak Hill Acquisition Company, LLC - v. - Mary L.<br>Pellicciotti et al | Tompkins County<br>Supreme Court<br>Commercial - Contract | File<br>Documents |
| EFCA2016-<br>001553<br>08/09/2016 | Full Participation<br>Recorded<br>Active | Bethany Operating Co., LLC - v. - Joanna<br>Daniello et al | Oneida County<br>Supreme Court<br>Commercial - Contract | File<br>Documents |
| EFCA2018-<br>000737<br>03/15/2018 | Partial Participation<br>Recorded<br>Pre-RJI | Bethany Operating Co, LLC d/b/a Bethany<br>Gardens Skilled Living Center - v. - Sherman<br>Pike et al | Oneida County<br>Supreme Court<br>Commercial -<br>Business Entity | File<br>Documents |

# EXHIBIT B

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
INDEX NO. 816337/2018
NYSCEF DOC. NO. 1
Eastpoint Recovery Group, Inc. | Better Business Bureau® Profile 12/20/18   Page 103 of 121
RECEIVED NYSCEF: 10/18/2018
Page 1 of 3



# Better Business Bureau®

**Near** Snyder Square USA ×

## Eastpoint Recovery Group, Inc.

Collections Agencies

This business is a collection agency.

📍 26 Mississippi St Ste 200
Buffalo, NY 14203-3014

🌐 http://www.eastpointrecoverygroup.com/

✉ Email this Business

📞 (800) 459-2417

| Accredited | BBB Rating | Customer Reviews | Customer Complaints |
|---|---|---|---|
| This business is not BBB Accredited | **A+** | ★☆☆☆☆ | **7** complaints closed in last 3 years |
| Years in Business: 7 | | Average of 2 Customer Reviews | **2** complaints closed in last 12 months |



# Business Details

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
INDEX NO. 816337/2018
NYSCEF DOC. NO. 1
Eastpoint Recovery Group, Inc. - Better Business Bureau® Profile
Case 1:18-cv-01465-LJV Document 12 Filed 12/20/18 Page 104 of 121
Page 2 of 3
RECEIVED NYSCEF: 10/18/2018

## Licensing Information

This business is an industry that may require professional licensing, bonding or registration. BBB encourages you to check with the appropriate agency to be certain any requirements are currently being met.

**For Consumers**

File a Complaint
BBB Scam Tracker
File an Auto Warranty Complaint
BBB Ad Truth

# EXHIBIT C

 MENU                    

SEND **SECURE MESSAGE** TO LEGAL TEAM

## *Eastpoint Recovery Group ERG Collections Complaints. Stop the calls*

### *Many consumers bring up complaints about harassing collection calls*

February 15, 2018

*Eastpoint Recovery Group Inc or ERG is a debt collection agency, which receives a lot of consumer complaints to our law firm for debt harassment. Find out who they are, why they might be calling, and how you can stop them.*



Quick links:

| | | |
|---|---|---|
| Who is? | Wage Garnishment? | Stop Them |
| Scam? | Lawsuits | Delete Credit Report |
| Complaints | Calling? | |

# *What is Eastpoint Recovery Group – ERG?*

Eastpoint Recovery Group Inc or ERG is a third-party collection agency located in Buffalo, NY. ERG has received consumer complaints alleging violations of the Fair Debt Collection Practices Act (FDCPA), including improper sharing of information and threatening to take actions that cannot legally be taken. If you have been contacted by ERG, understand your rights before responding.

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. 4   Case 1:18-cv-01495-LJV   Document 12   Filed 12/20/18   Page 107 of 121
INDEX NO. 816337/2018
RECEIVED NYSCEF: 10/18/2018
Page 2 of 8
Eastpoint Recovery Group Collections Complaints, Spamcalls.com



Have questions? We help consumers. Our services are absolutely FREE to you. Click 844-685-9200 ☎ NOW for a Free Case Evaluation. Or go ahead and fill out our Contact Form.

## Is Eastpoint Recovery Group a scam?

According to the Better Business Bureau (BBB), Eastpoint Recovery Group, Inc. is a legitimate collection agency founded and incorporated in 2011. The BBB established ERG's profile page in 2012. ERG is listed as a collection agency.

According to its website, Eastpoint Recovery Group is "a professional receivables and collections management firm...that offers consumers the ability to work with our team of experienced professionals." ERG's objective is to offer "consumers resolutions that allow them to pay off their debts amicably, helping them to alleviate the stress of outstanding debt and enabling them to once again get their credit moving in a positive direction."

The Eastpoint Recovery Group website does not provide detailed information about its business practices or clientele, stating only that their "policies and procedures demand professional and considerate behavior." In addition, ERG offers a Resources page and an Issue Resolution page. The Resources page provides a link to the federally mandated Annual Credit Report website, which allows site visitors to request their credit reports at no cost. The Issue Resolution page includes a web-based contact form that site visitors can use to lodge complaints or make account inquiries. The bottom of the Issue Resolution page provides a legal disclaimer identifying Eastpoint Recovery Group as a debt collector.

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM INDEX NO. 816337/2018
NYSCEF DOC. NO. 14 Case 1:18-cv-01499-EAW Document 2 Filed 12/20/18 Page 108 of 121 RECEIVED NYSCEF: 10/18/2018
Eastpoint Recovery Group Inc - Collections Complaints, Stop the Calls Page 3 of 8

    

As of December 2017, the Better Business Bureau (BBB) has closed <u>7 complaints</u> against **Eastpoint Recovery Group** in the preceding 3 years, with 2 complaints closed in the past 12 months. Almost all of the complaints allege problems with billing and collections. As of October 2018, the Consumer Financial Protection Bureau (CFPB) has received 64 complaints about Eastpoint Recovery. Justia lists at least 4 cases of civil litigation involving <u>ERG</u>.

## Contact Information

**Eastpoint Recovery Group, Inc.**
26 Mississippi St., Ste. 200
Buffalo, NY 14203
Telephone: (800) 459-2417
Website: <u>http://www.eastpointrecoverygroup.com/</u>

## Can you help me file a No Fee Lawsuit against Eastpoint Recovery Group Inc – ERG?

**Absolutely. Here are some Sample Complaints filed against Eastpoint**

Complaints against Eastpoint Recovery Group cite allegations of rude and abusive telephone conduct by its collections staff. In October 2017, a complainant indicated she had been contacted by an <u>ERG</u> representative regarding a delinquent debt resulting from her purchase of a laptop computer. The complainant indicated that she had lost her job, so she could not continue making payments on the computer. Allegedly, a representative from Eastpoint Recovery Group began calling the complainant and her family to discuss the past due bill everyday "and threatened that she was going start having the complainant's wages... garnished and saying that she was going to have someone come to the complainant's work." The complainant indicated that she asked someone to contact the representative, and that during the call the representative was "very rude saying all of this stuff about her relationship." The complainant indicated that she intended to pay the bill when she was back to work, but in the meantime, she was "not sure why the representative is harassing her and her family... and that she needs to stop, as this is something that the complainant cannot pay right now." The complainant alleged that the ERG representative "is an incompetent, inconsiderate person who needs to be let go from the company, as she is acting like the money that is owed is being paid directly to her." The complainant indicated that she is "ready to seek legal help if she does not stop harassing me and my family." In response, Eastpoint Recovery Group apologized,

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. 1 Case 1:18-cv-01493-LJV Document 1-2 Filed 12/20/18 Page 109 of 121 INDEX NO. 816337/2018
RECEIVED NYSCEF: 10/18/2018
Eastpoint Recovery Group - Collections Complaints - Stopping ERG (call) Page 4 of 8

 **MENU**



 **TAP TO CALL**

In February 2017, a complainant indicated that he had been contacted by Eastpoint Recovery Group regarding a delinquent debt. Allegedly, Eastpoint had been "harassing him and threatening to put liens on his house." In addition, the complainant alleged that ERG had been "finding the names and phone numbers of family members and contacting them as well," although the delinquent debt had "nothing to do with outside family members." The complainant indicated that ERG "should NOT be contacting... people who have no association... with my account and discussing personal information," and that he had "contacted an attorney." In response, Eastpoint Recovery Group indicated they had received the complaint and"removed it from production while they investigate the claims."

## *Can Eastpoint Recovery Group Sue Me or Garnish My Wages?*

It is illegal for a debt collector to threaten to sue you or garnish your wages. It is also unlikely ERG would sue you for a debt you may not owe or they cannot validate. However, debt collection agencies are known to have summoned debtors to court and garnish wages after a default judgement. Contacting an attorney BEFORE this could possibly happen would be a smart move. We've helped thousands of consumers fight back against unscrupulous debt collection harassers. Find out if we can help you too today!

**Click 844-685-9200 ☎ NOW to call us or go ahead and fill out our Contact Form. Our services are absolutely FREE to you**

### *Eastpoint Recovery Group ERG Calling You?*

**Understand your debt collection rights** ❯

The Fair Debt Collections Practices Act (FDCPA) and the Fair Credit Reporting Act (FCRA) are enforced by the Federal Trade Commission (FTC) and the Consumer Financial Protection Bureau (CFPB). The FDCPA regulates the behavior of collection agencies by prohibiting actions such as the use of abusive or threatening language; harassment; or the use of false or misleading information to collect a debt.

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM INDEX NO. 816337/2018
NYSCEF DOC. NO. Case 1:18-cv-01495-LJV Document 12 Filed 12/20/18 Page 110 of 121 RECEIVED NYSCEF: 10/18/2018
Eastpoint Recovery Group collection complaints. Stop the calls





illustrates how these laws can be extremely effective tools to hold accountable collection agencies who fail to adhere to their provisions.

These laws also provide individuals with a means to seek monetary damages in court. For example, the FDCPA allows consumers who have been violated to recover damages of up to $1,000, plus attorney fees and court costs.

Seek legal assistance to find the relief you may be entitled to if you are having difficulty resolving disputes with a debt collection agency.

**Consumers have reported this agency harassing them from the following numbers:**

   8004592417           7163620462           7162561708

## *Want to Stop Debt Collection Harassment Now?*

**Your debt harassment checklist:**

- You are receiving multiple calls per week from third party collection agencies
- You are receiving early morning or late night calls from debt collectors
- You are recieving calls at work from a debt collection agency
- Debt collectors are calling your friends, neighbors, or coworkers
- Collectors are threatening you with violence, lawsuit, or arrest
- A debt collector attempts to collect more than you owe
- You are being threatened with negative credit reporting
- A debt collector attempts to intimidate you
- Criminal accusations are being made towards you
- Use of obscene language during an attempt to collect
- Automated robocalls are being made to your phone in an attempt to collect

**If you've been harassed by debt collectors and even one of these has happened to you, we can help. We will fight for your rights.**

**We can make them STOP!**

 MENU      TAP TO  CALL

## What Our Clients are Saying

"We realize that ours is just one small case among many – and many more serious – but are heartened by the fact that you accepted it and represented us with a professionalism that belied the small dollar amount."

"If you are unsure about this company...DONT BE!!! They are for real when they say they are here to help you. It only takes a few short minutes of your time to talk to a rep. I was a skeptic, but you did everything you said you would! I can't say thank you enough!"

"Lemberg Law has saved me from the endless calls, and harassing voicemails. They really do go to bat for you. I didn't know that debt collection agencies can end up paying your legal bill. What a surprise, to receive free legal help. I'm very grateful for all the hard work they did to finally give me my life back."

"I won't be afraid to contact you or recommend your services to others for debt collection difficulties. Please keep up the outstanding work you do, and again, thank you for helping me through this challenging time. I am most grateful."

## Can You Help Me Delete Eastpoint Recovery Group ERG from My Credit Report?

We can absolutely help. Call us today.

## Sound Off!

Have you had a bad experience with this agency's debt collectors? Sound off and share your experience with other visitors in the comment box below.

Tags:     Collection Agencies

## Comments:

*March 12, 2018 at 1:13 pm, T. K. said:*

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM    INDEX NO. 816337/2018
NYSCEF DOC. NO. 4    Case 1:18-cv-01495-LJV    Document 12    Filed 12/20/18    Page 112 of 121    RECEIVED NYSCEF: 10/18/2018
Eastpoint Recovery Group Collections Complaints. Stop the Calls    Page 7 of 8

 **MENU**     LEMBERG LAW  TOP RATED ★★★★★ 18K CLIENTS     **TAP TO CALL**

offensive language. They have also called family members that have nothing to do with the account. I asked them to make payments on the account and I was told that I could not, that it had to be paid in full up front. I cannot pay over $1000.00 at once. Then they told me I had to make in only 2 payments and if I did not make a payment they were garnish my wages. They call at least 2 times a day and at least 5 – 6 times a week. Very rude and unprofessional. I want the calls to stop and the harassment to stop.



*July 12, 2018 at 1:31 pm, D. G. said:*

They do not need to contact my employer. Im seriously so embarrassed!!

## Leave a Reply — or — your legal concerns

Please include your contact information so we can contact you.
Your contact info will NOT be published.

> What's your comment or legal concern?

> Your name (will not be published)*

> Your email (will not be published)*

> Your phone (will not be published)*

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM
NYSCEF DOC. NO. 1    Case 1:18-cv-01489-LJV   Document 12   Filed 12/20/18   Page 113 of 121

INDEX NO. 816337/2018
Page 8 of 8
RECEIVED NYSCEF: 10/18/2018

 MENU



 TAP TO CALL


SEND **SECURE MESSAGE** TO LEGAL TEAM



Consumer attorneys.
**At your service.**

**Call** ☏ 855-301-2100



Lemberg Law is committed to empowering consumers.
The firm's main office is located at 43 Danbury Road, Wilton, Connecticut.

This website is attorney advertising: prior results do not guarantee a similar outcome. This is not legal advice.
Sergei Lemberg, Esq., is the Connecticut attorney responsible for this advertisement. See the jurisdictions in
which our lawyers are licensed, admitted, or otherwise authorized to practice.

Do not assume that you are entitled to any compensation as a result of the consumer complaints you have.
Compensation for potential legal violations, and any results obtained, depends upon the specific factual and
legal circumstances of each case.

© Lemberg Law LLC

# EXHIBIT D

FILED: ERIE COUNTY CLERK 10/18/2018 11:40 AM    INDEX NO. 816337/2018
NYSCEF DOC. NO. 2    Case 1:18-cv-01485-LJV    Document 1-2    Filed 12/20/18    Page 115 of 121    RECEIVED NYSCEF: 10/18/2018

Eastpoint Recovery Group v. Eastpoint Recovery Group, Inc.    Page 1 of 2



Google    Eastpoint Recovery Group    🔍

All    Maps    News    Shopping    Images    More    Settings    Tools

About 492,000 results (0.58 seconds)

**Eastpoint Recovery Group ERG Collections Complaints. Stop the calls**
https://www.lemberglaw.com › ... › Info & complaints › Eastpoint Recovery Group ▾
★☆☆☆☆ Rating: 1 - Review by BBB Complaint
Feb 15, 2018 - **Eastpoint Recovery Group** Inc or ERG is a debt collection agency, which
receives a lot of consumer complaints to our law firm for debt ...

**Eastpoint Recovery Group, Inc. - Home**
www.eastpointrecoverygroup.com/ ▾
Welcome to **Eastpoint Recovery Group** Inc. As a professional receivables and collections
management firm, we offer consumers the ability to work with our team ...
Contact Us · Issue Resolution · Resources

**Eastpoint Recovery Group, Inc. | Better Business Bureau® Profile**
https://www.bbb.org/.../eastpoint-recovery-group-inc-0041-235988042 ▾
I have received multiple, harassing and argumentative phone calls from Laurie S*** at
**Eastpoint Recovery Group**. I have been working with Laurie to pay dow...

Videos

        

Eastpoint Recovery        Stop Eastpoint          Fairway Capital
Group Calling? |          Recovery Group          Recovery Calling?
Debt Abuse +              Debt Harassment          | Debt Abuse +
Harassment                                         Harassment
Lawyer                                             Lawyer
Sergei Lemberg            Michael Agruss           Sergei Lemberg
YouTube - Nov 21, 2014   YouTube - Feb 15, 2015   YouTube - Feb 22, 2015

**Eastpoint Recovery Group, Inc. | Complaints | Better Business Bureau ...**
https://www.bbb.org/us/ny/buffalo/profile/.../eastpoint-recovery-group.../complaints ▾
View customer complaints of **Eastpoint Recovery Group**, Inc., BBB helps resolve disputes
with the services or products a business provides.

**Are You Being Harassed by Eastpoint Recovery Group, Inc.? - Florida ...**
www.floridadebtfighters.com/fdcpa-rights/.../harassed-eastpoint-recovery-group-inc/ ▾
**Eastpoint Recovery Group** is a debt collection agency located in Buffalo, New York.
Eastpoint Recovery is known to the Consumer Financial Protection Bureau, ...

**Eastpoint Recovery Group, Inc - Home | Facebook**
https://www.facebook.com › Places › Buffalo, New York › Financial Service ▾
★★★☆☆ Rating: 3.5 - 13 votes
**Eastpoint Recovery Group**, Inc, Buffalo, New York. 238 likes · 6 were here. Welcome to
**Eastpoint Recovery Group** Inc. a professional receivables and...

**Eastpoint Recovery Group, Inc - CFPB Complaint - Get Out of Debt Guy**
https://getoutofdebt.org › Scam Reporter › CFPB Complaint ▾
Dec 11, 2017 - Prior to placing the call, I searched for information about **Eastpoint Recovery Group**
because both calls sounded suspicious. I found that **Eastpoint** was a ...

**WARNING: Eastpoint Recovery Group - Debtorboards**
www.debtorboards.com › The Players › Collectors and Agencies ▾
Nov 16, 2011 - The number they leave in messages is: 716-989-0973. Phone number from
website: 800-459-2417. Their address: **Eastpoint Recovery Group**, ...
**Eastpoint Recovery** - Should we sue?    Apr 4, 2015
**Eastpoint Recovery Group**    May 23, 2013
More results from www.debtorboards.com »



**Eastpoint Recovery Group**

Website    Directions    Save

Business management consultant in Buffalo, Ne...

**Address:** 1738 Elmwood Ave Suite 104, Buffalo
14207
**Hours: Open** · Closes 6PM ▾
**Phone:** (800) 459-2417

Suggest an edit

**Know this place?** Answer quick questions

Questions & answers
Be the first to ask a question    Ask a ...

Reviews from the web

3.5/5    Facebook · 13 votes

Send to your phone

Reviews    Write a review    Add
11 Google reviews

People also search for    View ...

ABC-Ame...    Center One    The        Co
Inc          LLC          Northstar
                          Companies

Eastpoint Recovery Group - Google Search     Case 1:18-cv-01480-LJV     Document 1-2     Filed 12/20/18     Page 116 of 121 Page 2 of 2

Eastpoint Recovery Center | Rise Again at East Point!
www.eastpointrecoverycenter.com/ ▼
**East Point Recovery** Center can help you heal. ... a customized treatment utilizing a
combination of therapies from **Group** and Family Therapy, Dual Diagnosis, ...

Stop Eastpoint Recovery Group | Complaints, Lawsuits & Scam
[Ad] www.agrussconsumerlaw.com/ ▼
Know Your Rights. Free Confidential Consultation. Call or Chat Live Online Today
No Fee Guarantee · Free Case Evaluation · Contact Us

Searches related to Eastpoint Recovery Group

| | |
|---|---|
| east point recovery center | east point recovery georgia |
| eastpoint legal group | east point recovery atlanta |
| east point recovery center atlanta ga | wny recovery group inc |
| east point recovery ga | buffalo ny debt collectors |

Goooooooooogle  ›
1 2 3 4 5 6 7 8 9 10      Next

● Perry, Buffalo, NY - From your Internet address - Use precise location - Learn more

Help     Send feedback     Privacy     Terms

https://www.google.com/search?source=hp&ei=uUbHW-2oO-TB_Qax7pb4Dg&q=Eastp...     10/17/2018

# EXHIBIT E

# REDACTED

**From:** Sergei Lemberg [mailto:slemberg@lemberglaw.com]
**Sent:** Thursday, October 11, 2018 1:01 PM
**To:** Wells, Steven W. <SWells@hodgsonruss.com>
**Cc:** Jody Burton <jburton@lemberglaw.com>
**Subject:** RE: Eastpoint Webpage

---

Steven, pertaining to the page below:

  - you're right. There are 7, not 17 complaints with BBB. That's a typo.
  - you're right on the CFPB complaints as well. There are 64 now, not 12 we listed on the page previously.

Finally, I decline your request for the removal of the page. See attached decision.

Thank you.

https://www.lemberglaw.com/eastpoint-recovery-group-erg-collections-complaints-calls/


Wells, Steven W. [mailto:]
**Sent:** Thursday, October 11, 2018 12:43 PM
**To:** Jody Burton
**Subject:** Eastpoint Webpage

Jody,

I am renewing my demand that your firm take down that portion of its online profile that specifically pertains to Eastpoint.  There are a number of inaccurate statements contained in the webpage including the number of complaints filed against Eastpoint with the BBB and with the CFPB.  In addition, by referencing unsubstantiated allegations contained in complaints on the webpage, you are causing consumers to believe that those allegations are actually true and that Eastpoint engaged in the conduct alleged in the complaints.  To the best of my knowledge, none of those allegations have ever been ruled upon by any court.  Furthermore, using the "least sophisticated consumer" standard, most consumers do not even know the difference between allegations contained in complaints and conduct that was proven to have been taken by Eastpoint.  Accordingly, the webpage is false and misleading and results in defamation and libel.  Your unlawful conduct has caused an unusually high number of claims by consumers that your firm represents.  I have been representing Eastpoint, with the exception of 1-2 years, since its inception and have never seen anything like this.

My client has advised me that, if you refuse to take down the website, I am to commence a lawsuit against Lemburg Law in which you would also be named as a defendant.  Please indicate by the close of business today whether you will agree to take down the website pertaining to Eastpoint.

Eastpoint hereby reserves all of its rights and remedies.

Steve

**Steven W. Wells**
Partner
Hodgson Russ LLP

Tel:      716.848.1233
Mobile:  716.983.4750
Fax:      716.849.0349



Twitter  |  LinkedIn  |  website  |  Bio  |  e-mail  |  vCard

The Guaranty Building | 140 Pearl Street, Suite 100 | Buffalo, NY 14202
Tel: 716.856.4000 | map

*This message may contain confidential information that is protected by the attorney-client privilege or otherwise. If you are not the intended recipient, you are notified that any disclosure, copying, or use of the contents of this message is strictly prohibited. If this message has been received by you in error, please notify the sender immediately by e-mail and delete the original message. Thank you.*

# EXHIBIT F



**Sergei L.**
Business Owner

Lemberg Law is a consumer law firm that represents people who have been victims of debt collection harassment and cell phone robocalls, or who find they've purchased defective (lemon) cars. We also represent people in overtime pay and personal injury cases. Read More



43 Danbury Rd
Wilton, CT 06897

[ Get Directions ]

### Hours

| Mon | 9:00 am - 5:00 pm |
| Tue | 9:00 am - 5:00 pm Open now |
| Wed | 9:00 am - 5:00 pm |
| Thu | 9:00 am - 5:00 pm |
| Fri | 9:00 am - 5:00 pm |
| Sat | Closed |
| Sun | Closed |

✎ Edit business info

lemberglaw.com

📞 (203) 653-2250

Get Directions
43 Danbury Rd
Wilton, CT 06897

Send to your Phone

### You might also consider



**Ad John R. Williams & Associates**
📍 27.6 Miles
"Over 30 Years of Experience in Employment Law" read more



**Ad Law Office of Anthony Nigro**
⭐⭐⭐⭐⭐ 9 reviews
📍 19.0 Miles
Thomas T. said "I have to say tha I'm a little wary when it comes to... read more

### Ask the Community

Yelp users haven't asked any questions yet about **Lemberg Law**.

[ Ask a Question ]

### Recommended Reviews

⚡ Your trust is our top concern, so businesses can't pay to alter or remove their reviews. Learn more.   ✕

[ Search within the reviews  🔍 ]   Sort by **Yelp Sort** ▾   Language **English (15)** ▾






Start your review of **Lemberg Law.**



**A. S.**
Newbury Park, CA
👥 0 friends
📷 4 reviews

⭐⭐⭐⭐⭐ 10/1/2018
I am an attorney in California who has been falsely maligned by this attorney in his pathetic attempts to get new business. He actually maligns my client and then states that they operate under the name of my firm. I am livid and will file suit if necessary to put a stop to this defamatory conduct. I also note that there are numerous negative reviews about this company on yelp. Be forewarned!